# SCHEDULE 9
# PART 1

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

**OBJECTIONS AND COUNTERDESIGNATIONS TO DYSON INC'S ADVERTISING DEPOSITION DESIGNATIONS**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **1. Russ Boyer – November 9, 2006** | | **24:21-25:6**<br>**101:12-14**<br>**103:15-104:19**<br>**106:16-107:3**<br>**127:14-128:12**<br>**130:8-131:14**<br>**142:15-23**<br>**147:11-23**<br>**148:8-10**<br>**195:12-17**<br>**241:12-242:11**<br>**242:15-19**<br>**244:20-22**<br>**245:25-246:15**<br>**251:4-8** |
| 10:12  -  12:3 | Prejudicial, Relevance | |
| 13:18  -  16:3 | Prejudicial, Relevance | |
| 19:1    -  19:24 | Prejudicial, Relevance, Hearsay | |
| 20:23  -  23:7 | Prejudicial, Relevance | |
| 25:7    -  27:5 | Prejudicial, Relevance | |
| 28:11  -  28:21 | Prejudicial, Relevance | |
| 28:25  -  32:14 | Prejudicial, Relevance | |
| 36:12  -  37:1 | Prejudicial, Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 38:15   -  39:11 | Prejudicial, Relevance | |
| 50:11   -  50:16 | Prejudicial, Relevance | |
| 51:25   -  52:14 | Prejudicial, Relevance | |
| 58:19   -  59:17 | Prejudicial, Relevance | |
| 61:8     -  66:2 | Prejudicial, Relevance | |
| 66:15   -  67:1 | Prejudicial, Relevance | |
| 83:3     -  88:16 | Prejudicial, Relevance | |
| 94:9     -  101:10 | Prejudicial, Relevance | |
| 113:2   -  118:18 | Prejudicial, Relevance | |
| 118:24 -  127:13 | Prejudicial, Relevance | |
| 137:13 -  137:17 | Prejudicial, Relevance | |
| 139:1   -  139:3 | Relevance | |
| 144:25 -  145:9 | Relevance, Prejudicial | |
| 147:1   -  147:10 | Relevance, Prejudicial | |
| 144:18 -  144:25 | None | |
| 148:5   -  148:8 | Prejudicial, Relevance | |
| 148:11 -  148:22 | Prejudicial, Relevance | |
| 149:3   -  152:5 | Relevance, Prejudicial Form 149:16 – 150:2 | |
| 180:17 -  180:19 | Hearsay, Relevance, Prejudicial | |
| 182:17 -  186:5 | Relevance, Prejudicial Form 188:11-17 | |
| 187:12 -  189:2 | Prejudicial, Relevance | |
| 191:22 -  192:6 | Prejudicial, Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 192:20  - 195:1 | Prejudicial, Relevance<br>Form 194:19 – 195:1 | |
| 195:17 -  197:17 | Prejudicial, Relevance<br>Form 197:5-17 | |
| 200:10 -  206:8 | Prejudicial, Relevance<br>Form 201:6-17, 203:25-204:8, 205:23-206:2 | |
| 207:12 -  209:14 | Prejudicial, Relevance | |
| 209:23 -  214:21 | Prejudicial, Relevance<br>Form 212:5-13, 212:22-213:3 | |
| 215:3   -  224:7 | Prejudicial, Relevance<br>Form 217:23-218:2, 222:16-20 | |
| 227:15 -  228:1 | Prejudicial, Relevance | |
| 232:9   -  232:22 | Prejudicial, Relevance<br>Form 232:21-23, 233:13-22 | |
| 233:13 -  234:9 | Prejudicial, Relevance<br>Form 234:6-9 | |
| 234:14 -  235:17 | Prejudicial, Relevance<br>Form 234:14-235:1, 235:14-17 | |
| 235:24 -  236:6 | Prejudicial, Relevance | |
| 237:11 -  237:12 | Prejudicial, Relevance | |
| 238:24 -  241:11 | Prejudicial, Relevance | |
| 249:15 -  250:6 | Prejudicial, Relevance | |
| 251:25 -  252:10 | Prejudicial, Relevance | |

3

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **2. David Baker – November 21, 2006** | | **6:5-17**<br>**21:8-9**<br>**21:12-13**<br>**21:15-19**<br>**31:18-22**<br>**33:14-22**<br>**34:2-7**<br>**34:19-25**<br>**35:4-7**<br>**46:20-25**<br>**47:1-25**<br>**48:1-3**<br>**49:11-25**<br>**50:1-3**<br>**54:2-8**<br>**58:22-25**<br>**61:3-13**<br>**63:13-16**<br>**68:11-18**<br>**68:22-25**<br>**67:6-10**<br>**69:1-25**<br>**70:1-20**<br>**71:15-24** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 72:1-25 |
| | | 73:1-22 |
| | | 77:3-25 |
| | | 78:21-25 |
| | | 79:1-4 |
| | | 79:14-22 |
| | | 80:22-25 |
| | | 81:1-11 |
| | | 82:8-13 |
| | | 82:24-25 |
| | | 83:1-12 |
| | | 84:9-25 |
| | | 85:1-3 |
| | | 85:5-25 |
| | | 86:1-25 |
| | | 87:1-25 |
| | | 88:1-25 |
| | | 89:1-25 |
| | | 90:1-25 |
| | | 91:1-25 |
| | | 92:1-25 |
| | | 93:1-4 |
| | | 94:20-22 |
| | | 96:9-25 |
| | | 97:1-16 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **99:1-15** |
| | | **100:21-25** |
| | | **101:1-25** |
| | | **102:1-12** |
| | | **104:19-24** |
| | | **109:3-12** |
| | | **109:14** |
| | | **110:15-18** |
| | | **110:22-25** |
| | | **111:2-3** |
| | | **114:13-19** |
| | | **114:22-25** |
| | | **115:2** |
| | | **115:5** |
| | | **115:9-11** |
| | | **115:14-25** |
| | | **116:2-3** |
| | | **116:9-24** |
| | | **117:20-22** |
| | | **118:6-11** |
| | | **120:14-20** |
| | | **121:5-12** |
| | | **121:15-25** |
| | | **122:2-17** |
| | | **124:2-5** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 124:13-23 |
| | | 125:2-25 |
| | | 126:13-18 |
| | | 126:21-24 |
| | | 127:10-13 |
| | | 127:16-17 |
| | | 128:12-15 |
| | | 128:19-25 |
| | | 129:2-3 |
| | | 129:6-11 |
| | | 129:16-25 |
| | | 130:2-11 |
| | | 130:21-25 |
| | | 131:2-25 |
| | | 132:11-25 |
| | | 133:2-8 |
| | | 133:11-25 |
| | | 134:2-11 |
| | | 134:14 |
| | | 134:18-20 |
| | | 134:23-25 |
| | | 135:2-5 |
| | | 135:12-17 |
| | | 135:20-25 |
| | | 136:2-3 |

7

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 136:6-13 |
| | | 136:16-20 |
| | | 137:14-21 |
| | | 137:24-25 |
| | | 138:2-6 |
| | | 138:9-15 |
| | | 144:22-25 |
| | | 145:2-7 |
| | | 146:6-25 |
| | | 147:2 |
| | | 147:11-15 |
| | | 152:22-25 |
| | | 153:1-3 |
| | | 153:6-12 |
| | | 153:25 |
| | | 154:2-4 |
| | | 154:16-25 |
| | | 155:2-10 |
| | | 155:21-25 |
| | | 156:2-4 |
| | | 156:9-12 |
| | | 156:16-25 |
| | | 160:25 |
| | | 161:2-3 |
| | | 161:6 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 161:17-18 |
| | | 161:21-25 |
| | | 162:2-12 |
| | | 170:10-25 |
| | | 182:25 |
| | | 183:1-24 |
| | | 200:14-24 |
| | | 201:3-12 |
| | | 202:7-24 |
| | | 205:13-25 |
| | | 206:2-3 |
| | | 207:23-25 |
| | | 208:2-4 |
| | | 209:21-23 |
| | | 210:1-11 |
| | | 210:20-23 |
| | | 211:5-25 |
| | | 212:2-12 |
| | | 214:22 |
| | | 214:25 |
| | | 215:2-3 |
| | | 215:11-25 |
| | | 216:2 |
| | | 217:4-8 |
| | | 217:14-18 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 218:7-9 |
| | | 218:13-19 |
| | | 222:17-22 |
| | | 234:18-25 |
| | | 235:1-25 |
| | | 236:2-24 |
| | | 258:12-25 |
| | | 259:1-18 |
| | | 260:8-14 |
| | | 260:17-24 |
| | | 261:3-4 |
| | | 268:11-17 |
| | | 268:21-24 |
| | | 269:11-25 |
| | | 270:1-25 |
| | | 271:1-15 |
| | | 272:13-25 |
| | | 273:2-9 |
| | | 274:9-25 |
| | | 275:2-25 |
| | | 276:4-6 |
| | | 276:23-24 |
| | | 277:10-12 |
| | | 277:21-24 |
| | | 278:8-10 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 279:22-25 |
| | | 280:1-19 |
| | | 281:11-13 |
| | | 284:12-25 |
| | | 285:1-8 |
| | | 288:19-21 |
| | | 288:25 |
| | | 289:2-25 |
| | | 290:2-3 |
| | | 290:7-10 |
| | | 291:21-25 |
| | | 292:2-11 |
| | | 292:16 |
| | | 292:20-25 |
| | | 293:2 |
| | | 293:18-20 |
| | | 293:23 |
| | | 297:5-16 |
| | | 303:1-25 |
| | | 304:1-7 |
| | | 304:13-24 |
| | | 305:3-13 |
| | | 305:16-18 |
| | | 305:24-25 |
| | | 306:2-25 |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **307:1-15**<br>**307:18-21**<br>**307:24-25**<br>**308:2-8**<br>**308:17-19**<br>**309:24-25**<br>**310:1-25**<br>**311:2-25**<br>**312:2-25**<br>**313:2-8** |
| 5:18    -  5:25 | None | |
| 6:18    -  6:23 | None | |
| 8:3     -  8:7 | None | |
| 15:15   - 16:20 | Relevance | |
| 22:3    - 22:4 | Relevance | |
| 22:9    - 22:18 | Relevance | |
| 32:13   - 32:15 | | |
| 32:22   - 33:13 | Relevance | |
| 43:10   - 44:22 | Relevance | |
| 48:4    - 48:8 | Relevance | |
| 50:9    - 50:11 | Form; Relevance, Hearsay, Prejudice | |
| 50:14   - 50:15 | Form; Relevance, Prejudice, Hearsay | |
| 55:9    - 58:21 | Relevance, Prejudice | |
| 59:4    - 61:2 | Relevance, Prejudice | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 63:17  -  65:3 | Form–64:22-65:3, Prejudice, Relevance-63:17-65:3 | |
| 65:21  -  66:10 | Relevance, Prejudice | |
| 66:17  -  67:5 | Relevance, Prejudice | |
| 67:11  -  68:10 | Relevance, Prejudice | |
| 70:21  -  71:14 | Relevance, Prejudice-70:21-71:14; Form-70:21-71:8 | |
| 73:23  -  75:24 | Relevance, Prejudice | |
| 76:6    -  76:8 | Foundation-76:6-8; 76:16;76:17; 76:19-20 | |
| 76:16  -  76:17 | Prejudice, Relevance-76:6-77:2 | |
| 76:19  -  77:2 | Hearsay-76:6-76:20 | |
| 80:7    -  80:21 | Relevance, Prejudice | |
| 83:13  -  84:8 | Relevance, Prejudice | |
| 93:5    -  94:19 | Relevance, Prejudice-93:5-94:19; Form-93:5-12; 94:14-19 | |
| 94:23  -  96:8 | Form, Relevance, Prejudice | |
| 97:17  -  98:5 | Form-98:5; Relevance, Prejudice-97;17-98:5 | |
| 98:8    -  98:13 | Form-98:8-9; 98:13, Relevance, Prejudice-98:8-98:13 | |
| 98:16  -  98:18 | Relevance, Prejudice, Form | |
| 98:21  -  98:22 | Relevance, Prejudice; Form-98:21-22 | |
| 98:25 | Relevance, Prejudice, Form | |
| 99:16  -  100:20 | Relevance, Prejudice | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 102:13 - 103:5 | Form, Prejudice-102:21-103:2, Form, Prejudice-103:4-5, Relevance, Prejudice-102:13-103 | |
| 103:8 - 103:23 | Foundation-103:8-9, Relevance, Prejudice 103:8-103:23 | |
| 104:2 - 104:4 | Relevance, Prejudice | |
| 110:6 - 110:9 | Form, Foundation-110:6-9, Relevance, Prejudice-110:6-110:9 | |
| 110:11 - 110:14 | Form, Foundation-110:11-14, Relevance, Prejudice-110:11-110:14 | |
| 111:4 - 111:10 | Relevance, Prejudice | |
| 112:24 - 114:12 | Relevance, Prejudice, Hearsay | |
| 115:6 - 115:8 | Relevance, Prejudice, Hearsay | |
| 122:18 - 123:19 | Relevance, Prejudice | |
| 123:22 - 123:25 | Relevance, Prejudice | |
| 126:25 - 127:9 | Relevance, Prejudice, Hearsay | |
| 143:10 - 144:18 | Relevance, Prejudice | |
| 145:8 - 145:21 | Relevance, Prejudice | |
| 162:15 - 164:11 | Relevance, Prejudice | |
| 164:15 - 164:17 | Relevance, Prejudice | |
| 164:21 - 165:25 | Relevance, Prejudice, Hearsay | |
| 166:8 - 166:15 | Relevance, Prejudice, Hearsay | |
| 167:8 - 167:24 | Form-167:23-168:12, Relevance, Prejudice, Hearsay-167:8-167:24 | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 168:3  -  168:17 | Relevance, Prejudice-168:3-168:17, Form-168:3-12 | |
| 171:15 -  171:16 | None | |
| 173:5   -  173:10 | Relevance, Prejudice, Form, Foundation | |
| 173:13 -  173:17 | Form, Foundation-173:13, Relevance, Prejudice-173:13-173:17 | |
| 173:23 -  174:8 | Form-173:23, Relevance, Prejudice-173:23-174:8, Form, Foundation-173:24-174::8, 174:12-16 | |
| 174:12 -  174:17 | Relevance, Prejudice | |
| 174:24 -  175:2 | Relevance, Prejudice | |
| 176:20 -   176:21 | None | |
| 177:12 -  181:20 | Relevance, Prejudice, Hearsay-177:12-181:20, Form-179:24-180:7 | |
| 182:8   -  182:16 | Hearsay-182:8-182:16, Form-182:8-16, 182:19-24 | |
| 182:19 -  182:24 | Relevance, Prejudice, Hearsay, Form | |
| 184:12 -  186:12 | Relevance, Prejudice, Hearsay-184:12-186:10 | |
| 187:3   -  188:2 | Hearsay, Relevance, Prejudice | |
| 188:7   -  191:17 | Hearsay, Relevance, Prejudice | |
| 196:6   -   196:7 | None | |
| 196:11 -  196:25 | Hearsay, Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 198:14 - 200:13 | Hearsay, Relevance, Prejudice-198:19, 200:13 | |
| 201:13 - 202:6 | Relevance, Prejudice, Hearsay | |
| 202:25 - 203:25 | Form-203:18-25, Prejudice, Relevance, Hearsay-203:10-25 | |
| 204:4  - 204:8 | Form, Prejudice, Relevance, Hearsay | |
| 204:11 - 204:13 | Form, Prejudice, Relevance, Hearsay | |
| 214:6  - 214:10 | Relevance, Prejudice | |
| 214:16 - 214:21 | Relevance, Prejudice, Hearsay | |
| 216:11 - 216:15 | Relevance, Prejudice, Hearsay, Form | |
| 216:18 - 216:23 | Relevance, Prejudice, Hearsay-216:18-23, Form-216:23 | |
| 217:2  - 217:3 | Form-217:2-3, Relevance, Prejudice, Hearsay | |
| 218:24 | None | |
| 219:2  - 219:10 | Hearsay, Relevance, Prejudice | |
| 219:19 - 220:21 | Relevance, Prejudice, Hearsay-219:19-220:21, Form-220:19-21 | |
| 220:24 - 221:4 | Form, Hearsay, Relevance, Prejudice | |
| 221:24 - 222:16 | Hearsay, Relevance, Prejudice | |
| 222:23 - 223:25 | Hearsay, Relevance, Prejudice-222:23-223:24, Form-223:17-24 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 224:3  -  224:18 | Form-224:3-10, Relevance, Prejudice, Hearsay-223:17-18 | |
| 225:3  -  226:6 | Relevance, Prejudice-225:3-10, Hearsay-225:11-226:6 | |
| 227:23 | Relevance, Prejudice | |
| 228:3  -  229:2 | Prejudice, Relevance-228:3-229:2, Hearsay-228-7-229:2, Form-228:25-229:2 | |
| 229:5  -  229:12 | Form-229:5, Prejudice, Relevance, Hearsay-229:6-12 | |
| 233:15 -  233:16 | None | |
| 246:23 -  247:4 | Relevance, Prejudice | |
| 247:9  -  247:15 | Relevance, Prejudice | |
| 273:14 -  273:15 | None | |
| 281:19 -  281:20 | None | |
| 281:24 -  282:6 | Hearsay, Prejudice, Relevance Form 282:5-6 | |
| 282:19 -  282:25 | Relevance, Prejudice | |
| 284:4  -  284:11 | Prejudice, Relevance, Hearsay | |
| 285:12 -  285:13 | None | |
| 285:17 -  286:7 | Relevance, Prejudice | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 286:23 - 287:14 | Relevance, Prejudice, Hearsay | |
| 287:19 - 288:7 | Relevance, Prejudice, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **3. David Baker – December 13, 2006** | | **11:1-18**<br>**11:25-12:1**<br>**13:4-10**<br>**13:22-14:3**<br>**17:12-18:6**<br>**19:6-10**<br>**24:2-25:13**<br>**27:4-28:13**<br>**30:18-32:3**<br>**32:21-33:4**<br>**33:8-15**<br>**33:18-22**<br>**34:14-17**<br>**34:22-35:6**<br>**36:9-24**<br>**37:11-39:18**<br>**40:21-41:12**<br>**42:7-43:24**<br>**54:24-55:25**<br>**56:5-18**<br>**56:21-57:6**<br>**59:11-15**<br>**59:19-24**<br>**60:12-15** |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **60:18-19**<br>**61:13-22**<br>**62:12-16**<br>**62:19-63:7**<br>**63:10-11**<br>**63:22-64:9**<br>**64:23-25**<br>**65:3-7**<br>**72:12-73:4**<br>**74:3-21**<br>**89:13-18**<br>**89:21-90:25**<br>**91:3-15**<br>**96:17-25**<br>**114:24-115:3**<br>**117:14-16**<br>**117:18-118:3**<br>**118:5-12**<br>**122:8-20**<br>**122:22-24**<br>**123:1-9** |
| 20:10  - 21:4 | Relevance, Prejudice, Hearsay | |
| 21:10  - 21:12 | Relevance, Prejudice, Hearsay | |
| 21:16  - 21:17 | Relevance, Prejudice, Hearsay | |
| 21:20 | Relevance, Prejudice, Hearsay | |

## DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 21:25  -  22:7 | Relevance, Prejudice, Hearsay | |
| 22:9    -  22:15 | Relevance, Prejudice, Hearsay | |
| 22:19  -  23:2 | Relevance, Prejudice, Hearsay | |
| 23:8    -  23:17 | Relevance, Prejudice, Hearsay | |
| 25:16  -  26:5 | Relevance, Prejudice, Hearsay | |
| 26:15  -  26:20 | Relevance, Prejudice, Hearsay | |
| 28:21  -  29:2 | Relevance, Prejudice, Hearsay | |
| 29:25  -  30:12 | Hearsay, Relevance, Prejudice-29:25-30:12, Form-30:9-12 | |
| 30:15  -  30:16 | Form, Hearsay, Relevance, Prejudice | |
| 32:5    -  32:7 | Relevance, Prejudice, Form, Hearsay | |
| 32:11  -  32:13 | Relevance, Prejudice, Form, Hearsay | |
| 32:15  -  32:17 | Relevance, Prejudice, Form, Hearsay | |
| 32:20 | Relevance, Prejudice, Form, Hearsay | |
| 33:23  -  34:3 | Form-33:23-34:3, Relevance, Prejudice-33:23-34:3 | |
| 34:5    -  34:6 | Form, Relevance, Prejudice | |
| 34:8    -  34:13 | Form, Relevance, Prejudice | |
| 34:18  -  34:21 | Form, Relevance, Prejudice | |
| 35:7    -  35:20 | Relevance, Prejudice-35:7-12, Relevance, Prejudice, Hearsay-35:13-20 | |
| 46:9    -  46:10 | Form, Relevance, Prejudice | |
| 46:13 | Form, Relevance, Prejudice | |
| 46:15  -  46:16 | Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 48:8 | | |
| 48:19  -  49:3 | Hearsay, Relevance-    48:19-49:3 Form-49:3 | |
| 49:6 | Form, Hearsay, Relevance, Prejudice | |
| 49:8    -  49:14 | Hearsay, Form, Relevance, Prejudice | |
| 49:17  -  50:8 | Form-49:17, Relevance, Prejudice, Form-50:7-8, | |
| 50:13 | Form, Hearsay, Prejudice, Relevance | |
| 50:17  -  50:23 | Prejudice, Relevance, Form-50:22-23, 51:7-8 | |
| 51:7    -  52:4 | Prejudice, Relevance-51:7-8, Prejudice, Relevance-51:9-52:3, Form-52:4 | |
| 52:7    -  52:11 | Form-52:10-11, Prejudice-52:7-52:11, Relevance- 52:7-52:11 | |
| 52:14  -  52:17 | Form-52:14-17. Prejudice-52:14-17, Relevance- 52:14-17 | |
| 52:20  -  52:21 | Form, Relevance, Prejudice | |
| 52:23  -  52:24 | Form, Relevance, Prejudice | |
| 53:2    -  53:20 | Form-53:2-53:18, Relevance, Prejudice, Form 53:19-20, 53:17 | |
| 53:23  -  54:18 | Form 53:23, Prejudice, Relevance | |
| 53:23 | | |
| 57:7    -  57:11 | Form, Prejudice, Relevance | |
| 57:14 | Form, Prejudice, Relevance | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 57:16  -  57:19 | Form-57:16-19, Relevance, Prejudice | |
| 57:22  -  57:23 | Form, Relevance, Prejudice | |
| 57:25  -  58:2 | Form, Relevance, Prejudice | |
| 58:5     -  58:7 | Form, Relevance, Prejudice | |
| 58:9     -  58:11 | Form, Relevance, Prejudice | |
| 58:15 | Form, Relevance, Prejudice | |
| 58:17  -  58:19 | Form, Relevance, Prejudice | |
| 61:23  -  62:12 | Relevance, Form, Prejudice | |
| 68:8     -  69:3 | Relevance, Prejudice, Form-69:1-3 | |
| 69:6     -  69:11 | Form, Relevance, Prejudice | |
| 69:14 | Form, Relevance, Prejudice | |
| 69:16  -  69:18 | Form, Relevance, Prejudice | |
| 70:3     -  70:17 | Form-15-17, Prejudice, Relevance-70:3-70:17 | |
| 70:20  -  70:21 | Form-70:20-70:21, Prejudice, Relevance-70:20-70:21 | |
| 70:23  -  71:12 | Form-71:9-12, Prejudice, Relevance-70:23-71:12 | |
| 71:15 | Form, Prejudice, Relevance | |
| 71:17  -  72:2 | Relevance | |
| 72:4     -  72:11 | Relevance | |
| 98:20  -  99:15 | Relevance, Prejudice, Hearsay | |
| 100:11 -  100:13 | Form, Prejudice, Relevance | |
| 100:16 -  100:21 | Form-100:16-17, 19-21, Prejudice, Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 100:24 | Form, Prejudice, Relevance | |
| 101:8  -  101:9 | None | |
| 101:13 -  101:21 | Relevance, Prejudice, Hearsay | |
| 102:10 – 102:12 | Relevance, Prejudice | |
| 103:7  - 103:13 | Form, Relevance, Prejudice, Hearsay | |
| 103:15 – 103:17 | Form, Relevance, Prejudice, Hearsay | |
| 103:19 – 103:24 | Form, Prejudice, Relevance, Hearsay | |
| 104:1  - 104:2 | Form, Prejudice, Relevance, Hearsay | |
| 104:4  - 104:13 | Form, Prejudice, Relevance, Hearsay | |
| 108:23 – 109:2 | Hearsay, Relevance, Prejudice | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **4. Nick Bosyj – June 14, 2006** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices. The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion. As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices. The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion. As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** |
| 5:6    -    5:8 | | |
| 6:16    -    6:25 | | |
| 8:10    -    8:14 | Relevance | |
| 10:14    -    10:22 | Relevance/Foundation | |
| 14:6    -    15:1 | Relevance | |
| 15:10    -    15:12 | Relevance | |
| 17:22    -    17:25 | Relevance | |
| 18:10    -    18:18 | Relevance | |
| 19:10    -    19:16 | Relevance | |
| 21:19    -    22:17 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 25:20 - 25:24 | Relevance | |
| 30:1 - 31:14 | Relevance | |
| 33:13 - 33:17 | Relevance | |
| 35:20 - 35:23 | Relevance | |
| 36:4 - 36:11 | Relevance | |
| 55:20 - 56:24 | Relevance | |
| 66:13 - 67:3 | Relevance | |
| 79:9 - 80:1 | Relevance | |
| 95:17 - 96:21 | Relevance/Hearsay | |
| 121:25 - 122:25 | Relevance/Hearsay | |
| 131:14 - 131:16 | Relevance/Hearsay | |
| 142:5 - 143:25 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **5. Nick Bosyj – November 14, 2006** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices. The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion. As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** | |
| 7:17  -  8:6 | Relevance | |
| 21:1   -   21:21 | Relevance/21:10 – 21 - Hearsay | |
| 22:14  -  25:8 | Relevance/22:18 – 23:8 - Hearsay | |
| 25:13  -  26:2 | Relevance/Incorrect Designation | |
| 29:9   -   29:18 | Relevance | |
| 35:19  -  36:1 | Relevance | |
| 39:3   -   40:11 | Relevance | |
| 61:22  -  63:14 | Relevance | |
| 65:15  -  65:19 | Relevance | |
| 67:10  -  68:13 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 71:23   -   72:9 | Relevance | |
| 73:18   -   74:4 | Relevance | |
| 74:10   -   74:19 | Relevance | |
| 74:24   -   76:10 | Relevance | |
| 78:17   -   79:6 | Relevance | |
| 79:15   -   82:6 | Relevance | |
| 85:13   -   85:16 | | |
| 87:9   -   89:10 | Relevance | |
| 124:13 -   125:10 | Relevance | |
| 129:3   -   131:2 | Relevance | |
| 131:8   -   131:10 | Relevance/Incorrect Designation | |
| 138:5   -   140:19 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **6. Susan Goldsmith – November 17, 2006** | **Maytag objects to the designation of Ms. Goldsmith's deposition because the parties agreed that Ms. Goldsmith would not give testimony at trial.** | **14:17-21**<br>**15:14-16**<br>**16:15-17:3**<br>**18:20-19:5**<br>**35:4-12**<br>**35:16**<br>**44:15-46:19**<br>**50:16-51:7**<br>**51:11**<br>**91:18-22**<br>**103:2-4**<br>**103:20-22**<br>**106:4-6**<br>**106:18-20**<br>**108:19-109:7**<br>**127:19-24**<br>**128:20-21**<br>**129:9-11**<br>**131:7-17**<br>**132:19-133:16**<br>**135:5-13** |
| 10:9    -   10:14 | | |
| 10:24   -   11:13 | | |
| 12:3    -   13:20 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 14:22   -   15:13 | Relevance | |
| 15:17   -   16:14 | Relevance | |
| 17:4     -   18:19 | Relevance | |
| 19:6     -   20:14 | Relevance | |
| 27:3     -   27:11 | Relevance/27:8 – 11 Hearsay Foundation | |
| 27:15   -   28:13 | Relevance | |
| 29:8     -   30:23 | Relevance | |
| 31:5     -   31:6 | Relevance | |
| 31:18   -   32:21 | Relevance | |
| 33:4     -   33:10 | Relevance/31:22-32:8 Hearsay Foundation | |
| 34:1     -   35:3 | Relevance | |
| 35:20   -   37:8 | Relevance | |
| 38:12   -   39:8 | Relevance/Form, Foundation | |
| 39:19   -   41:22 | Relevance/40:7 – 15 Form | |
| 42:23   -   43:17 | Relevance/Form | |
| 43:22   -   44:14 | Relevance | |
| 47:22   -   49:20 | Relevance | |
| 51:15   -   53:3 | Relevance/52:3 – 10 Form, Foundation | |
| 53:8     -   56:7 | Relevance/55:14 - 24 | |
| 56:13   -   58:16 | Relevance/56:13 – 57:17Form | |
| 58:24   -   59:1 | | |
| 63:16   -   63:23 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 64:13  -  65:3 | Relevance | |
| 69:3    -  72:4 | Relevance/71:8 – 72:4 Hearsay | |
| 73:22  -  86:5 | Relevance/73:22 – 86:5 All Relevance 74:1-13-Hearsay 75:23-77:12 Foundation 78:6-79:21-Hearsay 80:13-81:1 Hearsay 83:8-19-Form/Hearsay 84:6-12-Form 84:14-22 Form | |
| 86:9    -  90:21 | Relevance/86:9 – 90:21-All Relevance 86:22 – 87:3-Hearsay/Form 87:5 – 89:5-Hearsay 90:4 – 90:21-Hearsay | |
| 91:23  -  93:11 | Relevance/93:9 – 11 - Hearsay | |
| 94:4    -  94:20 | Relevance | |
| 96:23  -  97:3 | Relevance | |
| 97:19  -  98:1 | Relevance | |
| 100:17 – 100:18 | Relevance | |
| 102:21 -  102:23 | Relevance | |
| 105:15  -  105:24 | Relevance | |
| 106:21 -  107:18 | Relevance/107:16 – 18 - Foundation | |
| 109:8  -  110:1 | Relevance | |
| 110:7  -  113:2 | Relevance/112:22 – 113:2 Form | |
| 113:17 -  114:12 | Relevance | |
| 115:22  -  116:7 | Relevance | |
| 119:12 -  121:13 | Relevance | |
| 121:17 -  121:19 | Relevance | |
| 122:6  -  123:3 | Relevance/122:19 – 123:3 - Hearsay | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 123:5  -  124:1 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 7. John Essex – December 21, 2006 | | 14:20-15:1<br>20:9-21:15<br>32:24-33:6<br>33:15-34:7<br>37:8-25<br>42:19-43:21<br>44:22-45:1<br>55:21-56-6<br>62:1-19<br>65:1-14<br>73:7-25<br>75:1-25<br>76:2-4<br>88:11-16<br>100:11-17<br>114:25-115:2<br>121:22-122:5<br>125:11-126:3<br>135:20-137:8<br>142:8-144:3<br>160:11-16<br>165:1-166:13<br>180:17-181:3<br>193:2-21 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **194:14-15**<br>**197:3-12**<br>**197:14**<br>**199:12-25** |
| 6:15   -   6:24 | | |
| 13:19   -   14:19 | | |
| 15:5   -   16:20 | | |
| 19:22   -   20:8 | | |
| 33:7   -   33:14 | Relevance | |
| 35:20   -   37:7 | Relevance | |
| 43:22   -   43:24 | Form/Relevance | |
| 44:7   -   44:21 | Form/Relevance | |
| 45:2   -   45:7 | Relevance | |
| 55:8   -   55:20 | | |
| 57:20   -   59:5 | 59:4 – 8 - Form | |
| 59:7   -   59:17 | | |
| 60:9   -   61:25 | 60:9 – 61:6 – Form | |
| 64:12   -   64:25 | Relevance | |
| 65:15   -   65:18 | Relevance | |
| 66:16   -   67:10 | Relevance | |
| 76:10   -   77:21 | Relevance: 76:18 – 77:4 - Form | |
| 88:2   -   88:7 | | |
| 96:23   -   97:24 | 97:21 – 24 Form/ Relevance | |
| 98:2   -   99:8 | 98:2 – Form/ Relevance | |
| 99:11   -   100:10 | Form/ Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 113:9  -   113:11 | | |
| 118:25 -   119:6 | Form/ Relevance | |
| 119:8  -   120:21 | Form/ Relevance | |
| 121:10 -   121:13 | Relevance | |
| 121:15 -   121:21 | Relevance | |
| 126:4  -   126:12 | Form | |
| 126:14 -   126:21 | Form | |
| 126:23 -   127:11 | Form | |
| 127:13 -   127:23 | Form | |
| 129:6  –   129:12 | | |
| 129:15 -   130:7 | Form | |
| 130:10 -   131:10 | Form | |
| 131:12 -   133:15 | | |
| 134:19 -   134.21 | | |
| 135:3  -   135:9 | | |
| 137:14 -   137:19 | Form/Relevance | |
| 137:21 -   139:2 | Relevance | |
| 144:4  -   144:7 | Relevance/Form | |
| 144:9  -   144:10 | Relevance/Form | |
| 155:23 -   156:2 | | |
| 159:12 -   159:18 | | |
| 160:3  -   160:10 | Relevance | |
| 160:17 -   162:22 | 162:21-25-Form | |
| 162:24 -   164:16 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 164:18 -  164:24 | | |
| 177:6   -  178:21 | Relevance | |
| 181:5   -  182:2 | Relevance/181:23 – 182:2 - Form | |
| 182:4   -  182:5 | Relevance | |
| 182:9   -  183:14 | 193:9 – 18 – Form/ Relevance | |
| 183:16 -  183:18 | Form/ Relevance | |
| 190:10 -   190:20 | Relevance | |
| 192:14 -  193:1 | Relevance | |
| 193:7   -  193:20 | Relevance | |
| 193:22 -  194:13 | Relevance | |
| 196:7   -  196:18 | Relevance | |
| 198:16 -  199:11 | Relevance | |
| 200:1   -  201:10 | Relevance/201:8 – 21 Form - Vague | |
| 201:12 -  203:1 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **8. Kurt Douglas Harsh – September 25, 2006** | **Maytag incorporates by reference the general objections to Dyson's designation of Nick Bosyj's testimony.  Mr. Harsh's testimony relates to the patent portion of the litigation, and not Dyson's false advertising or unfair trade practices.** | |
| 6:6      -  6:24 | | |
| 8:15    -  8:23 | | |
| 9:25    -  10:20 | Relevance/ | |
| 21:22  -  22:7 | Relevance | |
| 23:12  -  23:16 | Relevance | |
| 76:15  -  76:22 | Relevance | |
| 77:11  -  77:20 | Relevance | |
| 78:13  -  78:22 | Relevance | |
| 110:2  -  110:12 | Relevance | |
| 121:2  -  121:18 | Relevance/Hearsay/Foundation | |
| 148:20 -  150:16 | Relevance/ | |
| 154:5  -  159:1 | Relevance | |
| 187:15 -  189:8 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **9. Donna Hummel – November 21, 2006** | | **5:12-16**<br>**14:12-15:7**<br>**15:23-16:3**<br>**16:23-17:2**<br>**44:18-45:13**<br>**49:1-10**<br>**64:5-21**<br>**65:2-3**<br>**79:6-17**<br>**85:7-19**<br>**93:19-21**<br>**113:9-13**<br>**117:10-118:9**<br>**120:5-7**<br>**124:24-125-4**<br>**125:8-20**<br>**141:2-8** |
| 12:20  -  14:11 | | |
| 15:8    -  15:22 | | |
| 16:4    -  16:22 | | |
| 25:25  -  27:5 | | |
| 43:14  -  43:17 | | |
| 48:13  -  48:25 | | |
| 57:24  -  58:15 | Relevance | |

38

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 64:22  -  65:1 | Relevance | |
| 72:4   -  73.3 | Relevance/Vague 73:2 - 3 | |
| 73.5   -  75:23 | Relevance/Hearsay | |
| 76:5   -  79:5 | Relevance/Hearsay | |
| 83:7   -  85:6 | Relevance/Hearsay | |
| 93:15  -  93:18 | | |
| 110:11 -  113:8 | 112:23 – 113:4 Hearsay/ Relevance | |
| 118:10 -  118:12 | Relevance | |
| 119:13 -  119:18 | Relevance | |
| 125:21 -  125:24 | Relevance | |
| 140:10 -  141:1 | Relevance | |
| 141:9  -  143.17 | Relevance/141:25 – 142:2 Form/Vague | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **10. John Balough – October 27, 2006** | | **18:24-25**<br>**19:1-4**<br>**32:19-25**<br>**33:1-25**<br>**34:1-7**<br>**34:15-25**<br>**35:1-3**<br>**36:4-5**<br>**64:7-8**<br>**64:12-13**<br>**65:3-12**<br>**67:13-15**<br>**67:18-22**<br>**125:3-16**<br>**128:4-11**<br>**129:3-22** |
| 4:5    -  4:12 | | |
| 9:2    -  9:7 | | |
| 11:8    -  13:19 | | |
| 14:12  -  16:2 | Relevance | |
| 18:14  -  18:23 | | |
| 24:23  -  25:15 | | |
| 26:3    -  29:11 | Relevance | |
| 30:16  -  32:10 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 34:8    -   34:14 | Relevance | |
| 35:9    -   35:16 | | |
| 36:6    -   36:15 | Relevance /Form: 36:12 - 20 | |
| 36:17   -   36:20 | Relevance | |
| 38:7    -   38:11 | Relevance/Form: 37:11 - 23 | |
| 38:13   -   38:18 | Relevance /Form: 38:17 - 22 | |
| 38:21   -   39:2 | Relevance /Form: 38:24 - 39:23 | |
| 39:16   -   39:19 | Relevance | |
| 39:23   -   40:21 | Relevance | |
| 42:10   -   45:2 | Relevance | |
| 45:6    -   45:8 | | |
| 45:15   -   46:3 | | |
| 51:5    -   51:8 | Relevance/Form: 51:5 - 16 | |
| 51:11   -   51:17 | Relevance | |
| 53:10   -   53:17 | Relevance/Form: 53:10 - 25 | |
| 53:22   -   54:2 | Relevance/Form: 54:1 - 8 | |
| 54:5    -   54:12 | Relevance | |
| 57:9    -   58:13 | Relevance | |
| 58:25 | Relevance/Form: 58:25 – 59:11 | |
| 59:3    -   59:14 | Relevance/Form:  59:12 – 60:10 | |
| 61:2    -   61:5 | Relevance | |
| 63:24   -   64:5 | Relevance /Form:  63:24  - 64:5 | |
| 64:14   -   65:2 | Relevance | |
| 65:13   -   65:15 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 66:11 - 66:24 | | |
| 68:20 - 69:5 | Relevance/Form: 69:2 - 12 | |
| 69:11 - 69:17 | Relevance | |
| 72:20 - 72:22 | Relevance/Form: 72:20 – 73:4 | |
| 72:25 - 74:11 | Relevance/Form: 74:10 - 16 | |
| 74:14 - 74:16 | Relevance | |
| 74:21 - 77:11 | Relevance | |
| 77:14 - 77:15 | Relevance | |
| 78:9 - 79:15 | Relevance/Form: 78:12 – 79:2 | |
| 79:18 - 80:23 | Relevance/Form: 79:12 - 20 | |
| 81:16 - 82:1 | Relevance: 81:16 – 82:1 | |
| 84:13 - 85:7 | Relevance: 84:13 – 85:7 | |
| 85:23 - 85:24 | Relevance | |
| 86:2 - 86:5 | Relevance | |
| 89:25 - 90:3 | | |
| 93:3 - 94:23 | Relevance/Form: 94:16 - 23 | |
| 95:6 - 95:17 | Relevance/Form: 95:6 - 17 | |
| 96:1 - 96:7 | Relevance/Form: 96:1 - 19 | |
| 96:11 - 96:19 | Relevance | |
| 96:23 - 97:13 | Relevance | |
| 97:20 - 99:20 | Relevance/Form: 99:16 - 25 | |
| 99:23 - 100:3 | Relevance | |
| 100:5 - 101:8 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 103:10 -   107:11 | Relevance:105:20-110:21<br>Form:108:15-109:3 | |
| 108:3   -   108:24 | Relevance | |
| 109:2   -   109:20 | Relevance | |
| 110:1   -   112:7 | Relevance | |
| 112:10 -   113:11 | Relevance /Form:  112:2 – 113:4 | |
| 113:23 -   114:18 | Relevance: 113:23 – 114:18 | |
| 116:1   -   116:19 | Relevance | |
| 118:2   -   118:4 | Form:  118:2 - 11 | |
| 118:7   -   118:18 | | |
| 120:10 -   121:2 | Form:  102:25 – 121:6 | |
| 121:5   -   121:24 | | |
| 122:10 -   125:2 | | |
| 128:1   -   128:3 | | |
| 130:2   -   131:10 | | |
| 131:15 -   132:12 | Relevance/Form and Foundation:<br>132:4 – 133:4 | |
| 132:21 -   132:23 | Relevance | |
| 133:1 | Relevance | |
| 135:10 -   139:7 | Relevance/Form:  139:3 - 24 | |
| 139:11 -   141:3 | Relevance | |
| 141:20 -   145:14 | Relevance/Form: 145:9 - 18 | |
| 145:17 -   146:7 | Relevance/Form:  145:20 – 146:12 | |
| 146:10 -   147:19 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 148:23 - 150:19 | Relevance | |
| 151:6 - 151:11 | Relevance/Form: 151:6 - 17 | |
| 151:14 - 151:17 | Relevance | |
| 151:19 - 153:15 | Relevance | |
| 154:12 - 154:18 | Relevance | |
| 156:13 - 159:18 | Relevance | |
| 160:25 - 164:23 | Relevance | |
| 165:14 - 165:19 | Relevance | |
| 166:3 - 168:17 | Relevance | |
| 169:3 - 170:16 | Relevance | |
| 171:14 - 177:5 | Relevance/Form: 171:14 - 23 | |
| 178:5 - 178:11 | Relevance | |
| 179:7 - 179:24 | Relevance | |
| 180:2 - 180:4 | Relevance | |
| 182:18 - 184:18 | Relevance | |
| 186:25 - 188:16 | Relevance | |
| 192:11 - 201:4 | Form: 200:10 - 24 | |
| 201:6 - 202:20 | Relevance | |
| 202:23 - 205:11 | Relevance/Form: 202:10 – 203:6 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 11. John Balough – October 31, 2006 | | 244:9-18<br>260:13-18 |
| 222:6  -  222:18 | Relevance | |
| 223:9  -  223:22 | Form:  223:20 – 224:5 | |
| 224:3  -  224:9 | Form:  224:7 – 226:7 | |
| 225:23 -  225:25 | | |
| 226:3  -  226:7 | | |
| 226:23 -  228:3 | Form:  227:25 – 228:14 | |
| 228:6  -  228:19 | | |
| 229:12 -  229:16 | Relevance /Form: 229:12 - 19 | |
| 229:19 | Relevance | |
| 230:13 -  230:14 | Relevance/Form and Relevance: 230:13 - 24 | |
| 230:20 -  230:24 | Relevance | |
| 233:4  -  233:14 | Relevance | |
| 234:4  -  234:17 | Form:  234:15 - 24 | |
| 234:20 -  235:6 | | |
| 236:20  -  236:24 | Form:  236:20 – 237:10 | |
| 239:16 -  239:18 | | |
| 240:4  -  240:20 | Form and Foundation:  240:16 – 241:8 | |
| 240:23 -  241:13 | Form:  241:10 – 242:12 | |
| 241:15 | | |
| 241:18 -  242:12 | | |
| 243:1  -  243:7 | Form:  243:1 – 244:7 | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 244:1 - 244:7 | | |
| 245:1 - 245:21 | Form: 245:19 – 246:16 | |
| 245:24 - 246:18 | | |
| 247:6 - 247:12 | Relevance | |
| 248:20 - 248:22 | | |
| 249:15 - 250:7 | Form: 250:5 - 13 | |
| 250:10 - 250:18 | Relevance/Form: 250:15 - 24 | |
| 250:21 - 251:5 | Relevance/Form and Foundation: 251:3 - 18 | |
| 251:9 - 252:16 | Relevance/Form: 252:156 - 21 | |
| 252:19 - 252:23 | Relevance/Form: 252:23 – 253:3 | |
| 253:1 - 254:7 | Relevance | |
| 254:23 - 255:3 | | |
| | | |
| 256:18 - 256:21 | Form: 256:18 – 257:12 | |
| 256:24 - 256:25 | | |
| 257:20 - 258:3 | Relevance | |
| 259:9 - 259:12 | Form: 259:9 – 260:7 | |
| 259:16 - 260:7 | | |
| 260:19 - 262:9 | Relevance | |
| 262:19 - 264:3 | Relevance/Form: 262:19 – 263:14 | |
| 265:1 - 265:21 | Relevance/Form: 265:19–266:5 | |
| 266:1 - 266:25 | Relevance | |
| 267:18 - 268:19 | Relevance: | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 269:7  -  269:15 | Relevance/Form and Foundation: 269:18 – 270:4 | |
| 269:18 -  269:19 | Relevance | |
| 269:22 -  270:8 | Relevance/Form and Foundation: 270:6 - 14 | |
| 270:11 -  270:16 | Relevance/Form:  270:15 - 22 | |
| 270:21 -  270:25 | Relevance/Form and Foundation: 270:24 – 271:5 | |
| 271:4  -  271:14 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **12. Daniel Miller - December 1, 2006** | | **12:6-9**<br>**14:9-11**<br>**14:24-15:6**<br>**20:18-21:3**<br>**21:6-12**<br>**26:3-27:20**<br>**27:23-28:5**<br>**28:24-25**<br>**32:11-15**<br>**32:18-20**<br>**50:15-16**<br>**56:12-25**<br>**57:3**<br>**58:4-8**<br>**58:11**<br>**64:6-13**<br>**66:10-13**<br>**79:2**<br>**79:6-7**<br>**85:20-86:15**<br>**98:16-21**<br>**100:1-7**<br>**100:11-14**<br>**100:17-25** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 101:3-11 |
| | | 101:17-19 |
| | | 101:25-102:17 |
| | | 103:1-7 |
| | | 103:10-13 |
| | | 129:2-7 |
| | | 131:4-5 |
| | | 131:14-132:13 |
| | | 142:20-23 |
| | | 143:6-13 |
| | | 143:22-24 |
| | | 157:15-19 |
| | | 157:22-24 |
| | | 158:6-19 |
| | | 186:21-22 |
| | | 192:25-193:17 |
| | | 194:7-195:6 |
| | | 195:9-12 |
| | | 195:25-196:20 |
| | | 208:12-17 |
| | | 208:22-209:2 |
| | | 209:16-25 |
| | | 215:14-19 |
| | | 225:15-16 |
| | | 225:20-23 |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **226:1-9**<br>**227:13-17**<br>**233:5-12**<br>**233:23-234:7**<br>**234:18:25**<br>**242:1-9** |
| 6:1    -  6:8 | | |
| 7:15   -  8:3 | | |
| 8:11   -  8:19 | Form 8:18-19 | |
| 8:22 | Form | |
| 10:4   -  11:7 | Relevance | |
| 11:15  -  12:5 | Prejudicial | |
| 13:20  -  14:8 | Hearsay, Relevance | |
| 15:7   -  15:14 | Relevance 15:7-14<br>Form 15:13-14 | |
| 15:16  -  15:20 | Relevance<br>Form 15:16-17, 19-20 | |
| 15:23  -  17:11 | Relevance<br>Form 15:23 – 16:4 | |
| 17:14  -  17:20 | Relevance<br>Form 17:17-20 | |
| 18:4 | Form, Relevance | |
| 18:10  -  19:1 | Relevance<br>Form 18:23-25 | |
| 19:6   -  19:9 | Relevance, Form | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 20:10  -  20:11 | Relevance, Form | |
| 20:14  -  20:17 | Relevance<br>Form 20:14-16 | |
| 23:13  -  24:5 | Relevance,<br>Form 24:1-5 | |
| 24:8 | Relevance, Form | |
| 32:22  -  33:22 | Relevance<br>Form 33:20-22 | |
| 33:25 | Relevance, Form | |
| 34:10  -  34:14 | Relevance | |
| 36:13  -  36:16 | Relevance, Form, Prejudicial | |
| 36:19  -  36:20 | Relevance, Prejudicial, Form | |
| 36:23  -  37:4 | Relevance, Prejudicial, Hearsay<br>Form 36:23-25 | |
| 37:7  -  37:25 | Relevance | |
| 38:7  -  38:11 | Hearsay | |
| 38:21  -  39:3 | Hearsay | |
| 39:19  -  40:4 | | |
| 40:12  -  40:14 | Relevance | |
| 42:13  -  42:15 | Relevance, Form, Prejudicial | |
| 43:1  -  43:7 | Relevance, Prejudicial<br>Form 43:5-7 | |
| 43:9  -  43:24 | Relevance, Prejudicial, Hearsay<br>Form 43:9-12, 23-24 | |

51

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 44:7   -  44:20 | Relevance, Prejudicial<br>Form 44:7-10, 19-20 | |
| 45:14  -  46:7 | Relevance, Prejudicial<br>Form 46:4-7 | |
| 46:9   -  46:13 | Relevance, Form, Prejudicial | |
| 46:18  -  48:10 | Relevance, Hearsay, Prejudicial<br>Form 47:7-21<br>Form 47:25 – 48:10 | |
| 48:13  -  48:14 | Relevance, Prejudicial<br>Form 48:13 | |
| 48:16  -  49:23 | Relevance, Prejudicial<br>Form 48:16-23<br>Form 48:24 – 49:23 | |
| 50:1   -  50:6 | Form, Relevance, Prejudicial | |
| 50:9   -  50:14 | Relevance, Prejudicial<br>Form 50:9-12 | |
| 51:10  -  52:3 | Hearsay, Prejudicial, Relevance | |
| 52:11  -  52:24 | Prejudicial, Relevance<br>Form 52:21-24 | |
| 53:2   -  53:10 | Prejudicial, Relevance<br>Form 53:6-10 | |
| 53:15  -  53:16 | Prejudicial, Relevance, Form | |
| 54:1   -  54:15 | Prejudicial, Relevance, Form | |
| 54:18  -  56:5 | Hearsay, Prejudicial, Relevance<br>Form 54:18-20 | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 58:17  -  59:12 | Relevance, Prejudicial<br>Form 58:20 – 59:12 | |
| 59:15  -  60:15 | Relevance, Prejudicial | |
| 63:16  -  63:19 | Relevance, Prejudicial<br>Form 59:15-20 | |
| 64:14  -  64:16 | Relevance, Prejudicial, Hearsay, Form | |
| 65:1     -  65:9 | Relevance, Prejudicial, Hearsay<br>Form 65:8-9 | |
| 65:13  -  65:22 | Relevance, Prejudicial, Hearsay, Form | |
| 66:14  -  66:19 | Relevance, Prejudicial, Form | |
| 69:11  -  69:17 | Relevance, Prejudicial, Form | |
| 69:19  -  69:22 | Relevance, Prejudicial, Form | |
| 69:25 | None | |
| 70:6 – 70:20 | Relevance, Prejudicial | |
| 80:20  -  80:22 | Relevance, Prejudicial, Form | |
| 80:25  -  81:2 | Relevance, Prejudicial<br>Form 80:25 | |
| 81:20 | Relevance, Prejudicial, Form | |
| 94:16  -  94:17 | None | |
| 94:21  -  95:5 | Hearsay, Prejudicial, Relevance | |
| 95:14  -  95:19 | Relevance | |
| 96:22  -  97:9 | Hearsay, Prejudicial, Relevance<br>Form 97:8-9 | |
| 97:12  -  97:21 | Hearsay, Prejudicial, Relevance, Form | |
| 97:24  -  98:5 | Hearsay, Prejudicial, Relevance, Form | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 98:13  -  98:15 | Hearsay, Prejudicial, Relevance | |
| 103:24 -  104:4 | Hearsay, Form | |
| 104:9  -  104:19 | Form, Hearsay, Relevance, Foundation | |
| 104:23 -  105:6 | Form, Hearsay, Relevance | |
| 105:8  -  105:10 | Form, Hearsay, Relevance | |
| 105:17 -  106:14 | Form, Hearsay, Relevance | |
| 107:1   -  107:11 | Form, Hearsay, Relevance | |
| 111:22 -  111:25 | Form, Prejudicial, Relevance | |
| 112:7   -  112:16 | Relevance | |
| 113:9   -  113:16 | Hearsay, Prejudicial, Relevance, Form | |
| 113:22 -  114:5 | Hearsay, Prejudicial, Relevance, Form | |
| 114:18 -  114:23 | Form | |
| 115:1   -  115:8 | Form, Relevance, Prejudicial, Hearsay | |
| 115:11  -  115:14 | Relevance, Prejudicial Form 115:11 | |
| 123:19 -  123:24 | Form 123:24 | |
| 124:2   -  124:10 | Form 124:3-5 | |
| 124:14 -  124:20 | Hearsay, Prejudicial, Relevance | |
| 125:10 -  125:11 | Hearsay, Prejudicial, Relevance | |
| 125:23 -  126:17 | Hearsay, Prejudicial, Relevance, Form | |
| 127:9   -  127:24 | Hearsay, Prejudicial, Relevance, Form | |
| 128:8   -  129:1 | Hearsay, Prejudicial, Relevance, Form | |
| 137:14 -  137:21 | Form | |
| 138:6   -  138:12: | Form | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 138:17 -  138:20 | Form | |
| 138:23 -  139:4 | Form, Relevance, Prejudicial | |
| 139:12 -  139:16 | Form, Relevance, Prejudicial | |
| 141:6   -  141:9 | Form, Relevance, Prejudicial | |
| 141:13 -  141:15 | Form, Relevance, Prejudicial | |
| 141:18 | Form, Relevance, Prejudicial | |
| 144:15 -  144:17 | Form, Foundation | |
| 145:7   -  145:10 | Form, Foundation | |
| 146:8   -  146:24 | Relevance<br>Form 146:23-24 | |
| 147:21 -  147:22 | Form, Relevance | |
| 148:8   -  148:9 | Form, Relevance, Prejudicial | |
| 148:12 -  148:13 | Form, Relevance, Prejudicial | |
| 148:19 | Form, Relevance, Prejudicial | |
| 148:23 | Form | |
| 153:6   -  153:21 | Form, Relevance, Prejudicial | |
| 154:2   -  154:3 | Form, Relevance, Prejudicial | |
| 154:6   -  154:10 | Hearsay, Prejudicial, Relevance, Form | |
| 155:23 -  156:6 | Hearsay, Relevance, Prejudicial | |
| 159:1   -  159:17 | Hearsay, Prejudicial, Relevance, Form | |
| 161:21 -  162:6 | Hearsay, Prejudicial, Relevance, Form | |
| 164:5   -  164:19 | Hearsay, Prejudicial, Relevance, Form | |
| 165:19 -  166:3 | Relevance. Prejudicial<br>Form 166:4-8 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 166:8  -  166:12 | Form 166:8 | |
| 166:18 -  167:5 | Form, Relevance, Prejudicial | |
| 167:15 -  167:18 | Relevance, Prejudicial | |
| 168:11 -  168:15 | Form | |
| 168:21 -  169:4 | Relevance, Prejudicial | |
| 169:8  -  169:11 | Form 169:8-9 | |
| 169:15 -  170:1 | Relevance, Prejudicial Form 169:25 – 170:1 | |
| 170:12 -  171:1 | Form 170:12-19 | |
| 171:13 -  171:16 | Hearsay, Prejudicial, Relevance, Form | |
| 177:25 -  178:2 | Form, Relevance, Prejudicial | |
| 178:6  -  178:9 | Form, Relevance, Prejudicial | |
| 178:12 -  178:13 | Form, Relevance, Prejudicial | |
| 181:9  -  181:11 | Form, Relevance, Prejudicial | |
| 182:1  -  182:6 | Prejudicial, Relevance | |
| 184:23 -  186:7 | Hearsay, Prejudicial, Relevance Form 186:7 | |
| 186:11 -  186:15 | Form, Relevance, Prejudicial | |
| 186:18 -  186:19 | Form, Relevance, Prejudicial | |
| 199:3  -  199:5 | Form, Relevance, Prejudicial | |
| 199:8  -  199:17 | Relevance, Prejudicial Form 199:16-17 | |
| 199:21 -  200:5 | Relevance, Prejudicial Form 199:21-23,  200:3-5 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 200:8  -  201:3 | Relevance, Prejudicial<br>Form 200:15-17, 20-22<br>Form 201:2-3 | |
| 201:7  -  201:8 | Relevance, Form, Prejudicial | |
| 201:20 -  201:21 | Relevance, Prejudicial, Foundation | |
| 202:3  -  202:4 | Relevance, Prejudicial, Foundation | |
| 204:8  -  205:13 | Relevance, Prejudicial, Hearsay | |
| 205:20 -  205:23 | Relevance, Prejudicial, Hearsay | |
| 236:18 | None | |
| 237:19 -  238:8 | Relevance, Prejudicial, Hearsay | |
| 239:15 -  240:5 | Relevance, Prejudicial, Hearsay | |
| 247:6  -  248:23 | Relevance, Prejudicial, Hearsay<br>Form 248:22-23 | |
| 249:1  -  249:18 | Relevance, Prejudicial, Hearsay<br>Form 249:2-5 | |
| 249:22 -  250:13 | Relevance, Prejudicial, Hearsay<br>Form 249:22 – 250:5 | |
| 256:13 -  256:23 | Relevance, Form, Prejudicial | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **13. Ralph Hake - December 8, 2006** | | **29:23-25**<br>**30:2-11**<br>**30:15-19**<br>**30:22-25**<br>**31:2-5**<br>**106:9-12**<br>**107:13-25**<br>**108:2-6**<br>**179:9-25**<br>**180:2-25**<br>**181:2-4**<br>**182:20-25**<br>**183:2**<br>**192:11-25**<br>**193:2-5**<br>**199:7-13**<br>**201:20-25**<br>**202:2-4**<br>**210:7-25**<br>**211:2-9**<br>**214:5-20**<br>**214:24-25**<br>**215:2-25**<br>**216:2-3** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 216:8-25<br>217:2-11<br>228:14-21<br>244:10-14 |
| 6:2     -  6:5 | | |
| 7:16    - 7:25 | | |
| 11:9    - 16:7 | | |
| 16:10  - 16:21 | | |
| 16:24  - 19:7 | | |
| 24:17  - 25:11 | Relevance | |
| 25:13  - 26:18 | Relevance | |
| 27:7    - 29:4 | | |
| 29:15  - 29:22 | | |
| 31:6    - 32:4 | | |
| 32:8    - 33:11 | | |
| 33:13  - 35:15 | Relevance | |
| 35:19 | Relevance | |
| 36:7    - 37:18 | Relevance | |
| 38:25  - 39:5 | Relevance | |
| 39:9    - 40:2 | Relevance | |
| 40:13   - 43:16 | Relevance | |
| 44:12  - 44:23 | Relevance | |
| 45:23  - 46:14 | Relevance | |
| 46:17  - 47:14 | Relevance | |
| 47:18  - 51:3 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 52:23  -  56:2 | Relevance | |
| 56:5    -  56:7 | Relevance | |
| 59:2    -  59:5 | Relevance | |
| 59:10  -  59:20 | Relevance | |
| 60:5    -  60:13 | Relevance | |
| 60:19  -  61:10 | Relevance | |
| 61:17  -  61:20 | Relevance | |
| 61:23  -  62:16 | Relevance | |
| 63:7    -  64:18 | Relevance | |
| 65:6    -  66:12 | Relevance | |
| 68:6    -  69:4 | Relevance | |
| 70:11  -  70:15 | Relevance | |
| 70:25  -  71:10 | Relevance | |
| 71:12  -  73:8 | Relevance | |
| 73:11  – 76:20 | Relevance | |
| 77:1    -  78:19 | Relevance | |
| 79:4    -  79:17 | Relevance | |
| 79:25  -  80:3 | | |
| 80:7    -  80:9 | | |
| 80:12  -  80:15 | | |
| 80:18  -  87:21 | Relevance:  81:15 – 87:21 | |
| 88:5    -  88:17 | Relevance | |
| 88:21  -  93:7 | Relevance | |
| 93:21  -  94:10 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 95:15  -  96:16 | Relevance | |
| 96:19  -  98:18 | Relevance | |
| 98:25  -  99:15 | Relevance | |
| 99:18 | Relevance | |
| 105:14 -  106:8 | Relevance | |
| 106:13 -  107:6 | Relevance | |
| 108:7  -  108:14 | | |
| 108:20 -  109:3 | | |
| 109:6  -  109:9 | | |
| 109:14 -  109:25 | Relevance | |
| 110:4  -  110:17 | Relevance | |
| 111:3  -  111:17 | Relevance | |
| 112:8  -  114:3 | Relevance | |
| 114:6  -  114:15 | Relevance | |
| 114:18 -  114:19 | Relevance | |
| 118:2  -  119:19 | Relevance | |
| 119:22 -  120:4 | Relevance | |
| 120:12 -  120:17 | Relevance | |
| 120:21 -   120:25 | Relevance | |
| 121:13 -  122:23 | Relevance | |
| 123:3  -  124:2 | Relevance | |
| 124:6  -  126:17 | Relevance | |
| 126:20 -  129:19 | Relevance | |
| 129:22 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 131:7  -  131:20 | Relevance | |
| 132:17 -  132:18 | Relevance | |
| 133:5  -  133:6 | Relevance | |
| 133:21 -   137.7 | Relevance | |
| 137:10 -  138:13 | Relevance | |
| 138:16 -  141:10 | Relevance | |
| 141:13 -   143:5 | Relevance | |
| 145:9  -  145:19 | | |
| 145:22 -  149:18 | Relevance | |
| 149:20 -   150.8 | Relevance | |
| 150:11 -  150:19 | Relevance | |
| 151:4   -  152:4 | Relevance | |
| 152:22 -  162:8 | Relevance | |
| 162:17 -  163:3 | Relevance | |
| 163:5  -  163:18 | Relevance | |
| 163:21 -  164:15 | Relevance | |
| 164:24 -  164:25 | Relevance | |
| 165:4  -  167:14 | Relevance | |
| 169:10 -  169:24 | Relevance | |
| 172:14 -  173:8 | Relevance | |
| 173:18 -  173:25 | Relevance | |
| 174:2   -  175:5 | Relevance | |
| 175:8  -  177:18 | Relevance | |
| 177:25 -  179:8 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 181:5   -  181:19 | Relevance | |
| 181:24 -   182:19 | Relevance | |
| 183:5   -  183:6 | Relevance | |
| 183:18 –  184:13 | Relevance | |
| 185:12 -  185:22 | Relevance | |
| 186:1   -  189:4 | Relevance | |
| 189:24 | Relevance | |
| 190:9   -  191:16 | Relevance | |
| 191:19 -  192:10 | Relevance | |
| 193:6   -   199:6 | Relevance | |
| 199:14 -  201:19 | Relevance | |
| 202:5   -  204:22 | Relevance | |
| 204:25 | Relevance | |
| 205:12 -   205:21 | Relevance | |
| 207:2   -    207:7 | Relevance | |
| 207:10 -  207:21 | Relevance | |
| 207:24 -  207:25 | Relevance | |
| 208:2   -  210:6 | Relevance | |
| 211:10 -  213:18 | Relevance | |
| 213:21 -  214:4 | Relevance | |
| 216:4   -  216:7 | Relevance | |
| 217:12 -  220:16 | Relevance | |
| 220:18 -  221:20 | Relevance | |
| 221:23 -  222:12 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 223:10 - 225:15 | Relevance | |
| 227:14 - 227:16 | Relevance | |
| 228:4 - 228:13 | Relevance | |
| 229:9 - 230:15 | Relevance | |
| 230:21 - 230:22 | Relevance | |
| 231:23 - 238:5 | Relevance | |
| 238:12 - 240:12 | Relevance | |
| 240:15 - 240:16 | Relevance | |
| 241:8 - 241:20 | Relevance | |
| 241:23 - 244:9 | Relevance | |
| 244:15 - 245:13 | Relevance | |
| 246:16 - 247:5 | Relevance | |
| 258:17 - 258:18 | Relevance | |
| 258:23 - 259:18 | Relevance | |
| 259:20 | Relevance | |
| 262:22 - 262:23 | Relevance | |
| 263:11 - 265:12 | Relevance | |
| 266:20 - 268:21 | Relevance | |
| 268:23 - 270:5 | Relevance | |
| 270:7 - 271:2 | Relevance | |
| 271:4 - 271:20 | Relevance | |
| 272:9 - 274:6 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **14.  Doug. H. Kellam - December 4, 2006** | **Objection to the extent witness is available for trial** | **Objection to the extent witness is available for trial** |
| 4:5        -  4:15 | | |
| 7:5        -  7:18 | | |
| 14:23    -  14:24 | | |
| 15:5 | | |
| 23:8      -  24:13 | | |
| 26:18    -  32:6 | | |
| 37:8      -  37:12 | | |
| 42:15    -  43:11 | | |
| 44:14    -  45:7 | | |
| 49:16    -  51:5 | | |
| 52:4      -  52:13 | | |
| 53:1      -  54:4 | | |
| 56:1      -  56:11 | | |
| 59:23    -  64:22 | | |
| 66:13    -  67:14 | | |
| 74:18    -  75:4 | | |
| 80:15    -  83:12 | | |
| 89:11    -  89:22 | | |
| 91:8      -  92:23 | | |
| 94:23    -  95:9 | | |
| 95:22    -  96:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 100:5   -   100:13 | | |
| 103:4   -   103:11 | | |
| 104:22  -  108:13 | | |
| 114:15  -  115:2 | | |
| 117:13  -  118:21 | | |
| 121:24  -  122:5 | | |
| 122:10  -  122:23 | | |
| 123:10  -  124:14 | | |
| 126:12  -  128:18 | | |
| 131:1   -   131:2 | | |
| 135:21  -  136:15 | | |
| 158:20  -  158:21 | | |
| 159:6   -   159:23 | | |
| 182:1   -   182:2 | | |
| 187:22  -  188:19 | | |
| 204:2   -   204:21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **15. Daniel Miller –December 14, 2006**<br>**12:42 pm** | | **5:16-23**<br>**9:7-21**<br>**15:3-25**<br>**16:1-25**<br>**17:1-11**<br>**17:18-25**<br>**18:1-4**<br>**18:16-22**<br>**20:16-25**<br>**21:1-23**<br>**28:13-25**<br>**29:1-11**<br>**34:7-25**<br>**46:12-25**<br>**47:1-25**<br>**48:1-25**<br>**49:1-25**<br>**50:1-6**<br>**50:15-25**<br>**51:1-14**<br>**51:24-25**<br>**52:1-7**<br>**52:10-12**<br>**53:5-9** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 53:16-20<br>54:5-6<br>55:9-18<br>56:3-7<br>56:18-25<br>57:1-19 |
| 1:12 | | |
| 1:16 | | |
| 4:20    -    5:13 | Relevance, Prejudicial | |
| 6:1    -    7:20 | Relevance, Prejudicial, Hearsay<br>Form 7:17-20 | |
| 7:22    -    9:6 | Relevance, Prejudicial, Hearsay | |
| 9:22    -    12:11 | Relevance, Prejudicial, Hearsay<br>Form 12:6-11 | |
| 12:14    -    12:19 | Relevance, Prejudicial, Form | |
| 13:2    -    14:21 | Form, Relevance<br>Hearsay 13:6 – 14:3 | |
| 18:5    -    18:8 | Relevance, Prejudicial | |
| 19:6    -    19:23 | Relevance, Prejudicial | |
| 21:24    -    22:7 | Relevance, Prejudicial, Hearsay | |
| 22:11    -    24:18 | Relevance, Prejudicial<br>Hearsay 24:4-10 | |
| 24:25    -    27:15 | Relevance, Prejudicial, Hearsay | |
| 30:23    -    33:15 | Relevance, Prejudicial, Hearsay | |
| 33:18    -    34:5 | Relevance, Prejudicial, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT 9 TO PRE-TRIAL ORDER
## PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* OF
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 36:6    -   36:15 | Relevance, Prejudicial, Hearsay | |
| 36:23    -   40:18 | Relevance, Prejudicial, Hearsay | |
| 41:3    -   44:6 | Relevance, Prejudicial<br>Hearsay 41:16 – 42:1<br>Form 42:24 - -44:16 | |
| 44:9    -   46:11 | Relevance, Prejudicial,<br>Hearsay 44:18 – 46:11 | |
| 54:14    -   55:8 | Relevance, Prejudicial, Hearsay | |
| 55:19    -   56:2 | Relevance, Prejudicial | |
| 58:7    -   59:13 | Relevance, Prejudicial, Hearsay | |
| 59:19    -   59:25 | | |
| 62:22    -   63:2 | Relevance, Prejudicial | |
| 63:6    -   64:14 | Relevance, Prejudicial, Hearsay | |
| 64:23    -   65:24 | Relevance, Prejudicial, Hearsay | |
| 68:14    -   70:21 | Relevance, Prejudicial, Hearsay<br>Form 70:19-21 | |
| 70:25    -   71:14 | Relevance, Prejudicial, Hearsay<br>Form 70:25 – 71:2 | |
| 71:23    -   72:25 | Relevance, Prejudicial | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **16. Daniel Miller – December 14, 2006 10:00 am** | | **14:19-25** <br> **16:8-18** <br> **21:8-24** <br> **23:16-23** <br> **24:10-19** <br> **25:22-25** <br> **26:1-25** <br> **27:1-25** <br> **28:1-25** <br> **29:1-3** <br> **31:7-19** <br> **33:9-14** <br> **35:4-25** <br> **36:1-25** <br> **37:1-16** <br> **38:11-19** <br> **39:2-25** <br> **40:1-21** <br> **42:3-19** <br> **45:24-25** <br> **46:1-25** <br> **47:1-19** <br> **58:9-22** <br> **69:7-19** |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **75:21-25**<br>**76:1-25**<br>**77:1**<br>**82:2-25**<br>**83:1-4**<br>**84:9-24**<br>**85:1-16**<br>**88:7-25**<br>**89:1-4** |
| 4:1    -   4:5 | | |
| 8:12   -   8:16 | Relevance | |
| 8:19 | Relevance | |
| 8:25   -   9:12 | Relevance | |
| 10:3   -   11:6 | Relevance | |
| 13:17  -   14:6 | Relevance | |
| 15:1   -   15:4 | Relevance, Prejudicial | |
| 15:25  -   16:7 | Relevance, Prejudicial, Hearsay | |
| 16:19  -   16:24 | Relevance, Prejudicial | |
| 17:10  -   17:19 | Relevance, Prejudicial | |
| 18:1   -   18:4 | | |
| 20:5 | | |
| 20:8   -   21:1 | Relevance, Prejudicial, Hearsay | |
| 21:25  -   22:12 | Relevance, Prejudicial, Hearsay | |
| 22:17  -   23:15 | Relevance, Prejudicial<br>Form 22:22 – 23:15 | |

71

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 24:23  -  25:21 | Relevance, Prejudicial, Hearsay | |
| 29:4  -  29:15 | Relevance, Prejudicial | |
| 29:18  -  30:10 | Relevance, Prejudicial | |
| 30:14 | Relevance, Prejudicial | |
| 31:20  -  32:11 | Relevance, Prejudicial | |
| 37:17  -  37:20 | | |
| 37:24  -  38:10 | Relevance, Prejudicial, Form | |
| 49:10  -  49:13 | Relevance, Prejudicial, Form | |
| 49:16  -  50:15 | Relevance, Prejudicial<br>Form 49:16 – 50:4<br>Form 50: 13-15 | |
| 50:19  -  55:5 | Relevance, Prejudicial<br>Form 50:19<br>Hearsay 50:21 – 51:8 | |
| 55:7  -  55:21 | Relevance, Prejudicial | |
| 56:2  -  58:8 | Relevance, Prejudicial | |
| 59:5  -  61:11 | Relevance, Prejudicial<br>Hearsay 59:5–9 | |
| 62:4  -  63:19 | Relevance, Prejudicial<br>Hearsay 62:4 – 63:8 | |
| 63:23  -  66:6 | Relevance, Prejudicial | |
| 66:24  -  67:2 | Relevance, Prejudicial | |
| 68:3  -  69:6 | Relevance, Prejudicial<br>Hearsay 68:3-12 | |
| 80:2  -  80:9 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 81:17   -   82:1 | Relevance, Prejudicial | |
| 86:25   -   88:7 | Relevance, Prejudicial | |
| 89:5     -   89:17 | Relevance, Prejudicial | |
| 94:12   -   94:25 | Relevance, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **17. Stephen Pollock – December 14, 2006** | | **20:14-25**<br>**37:5-38:4**<br>**53:11-23** |
| 4:1      -  4:8 | | |
| 14:12   -  15:10 | | |
| 16:10   -  17:10 | | |
| 17:23   -  19:19 | | |
| 19:22 | | |
| 20:25   -  21:20 | Relevance | |
| 24:1     -  24:19 | | |
| 34:9     -  35:16 | | |
| 36:23   -  37:4 | | |
| 38:18   -  38:21 | | |
| 39:17   -  41:3 | Relevance | |
| 42:9     -  44:21 | Relevance | |
| 45:13   -  45:15 | Relevance | |
| 52:24   -  53:10 | Relevance | |
| 55:19   -  58:1 | Relevance | |
| 58:25   -  59:11 | Relevance | |
| 59:20   -  59:22 | Relevance | |
| 63:24   -  66:8 | Relevance | |
| 73:14   -  75:8 | Relevance | |
| 76:5     -  79:8 | Relevance | |
| 89:19   -  90:6 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 91:15   -   94:18 | Relevance | |

75

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **18. Greg Duplin – December 28, 2006** | | **53:1-5**<br>**70:20-23**<br>**107:4-14**<br>**135:11-20**<br>**173:20-21**<br>**180:15-19** |
| 4:1    -  4:8 | | |
| 18:2    -  19:6 | | |
| 20:18    -  20:21 | | |
| 23:2    -  23:5 | Relevance | |
| 24:1    -  24:12 | Relevance | |
| 30:12    -  30:22 | Relevance | |
| 34:8    -  34:18 | Relevance | |
| 40:25    -  41:11 | Relevance | |
| 51:4    -  52:25 | Relevance | |
| 66:8    -  70:19 | Relevance | |
| 82:7    -  82:10 | Relevance | |
| 82:13    -  83.9 | Relevance | |
| 84:14    -  84:23 | Relevance | |
| 85:21    -  86:23 | Relevance | |
| 87:20    -  88:5 | Relevance | |
| 94:5    -  95:15 | Relevance | |
| 98:12    -  98:23 | Relevance | |
| 99:17    -  100:11 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 101:5 | Relevance | |
| 101:13 - 101:19 | Relevance | |
| 106:12 - 107:3 | | |
| 113:9 - 113:12 | | |
| 114:13 - 115:2 | Relevance | |
| 115:17 - 116:6 | Relevance | |
| 116:18 - 117:17 | Relevance | |
| 117:21 - 119:17 | Relevance: 117:21 – 119:16 | |
| 120:1 - 120:12 | | |
| 120:16 - 120:20 | | |
| 125:20 - 126:18 | Relevance | |
| 126:21 - 127:12 | Relevance | |
| 127:15 - 127:22 | Relevance | |
| 127:25 - 128:2 | Relevance | |
| 133:1 - 133:18 | Relevance | |
| 134:19 - 135:10 | Relevance | |
| 141:13 - 144:24 | Relevance | |
| 155:16 - 156:4 | Relevance | |
| 156:7 - 156:10 | Relevance | |
| 156:13 - 156:22 | Relevance | |
| 156:25 - 159:13 | Relevance | |
| 159:16 - 160:3 | Relevance | |
| 160:6 - 163:11 | Relevance | |
| 164:8 - 164:10 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 172:23  -  173:19 | Relevance | |
| 174:10  -  174:13 | Relevance | |
| 175:12  -  175:14 | Relevance | |
| 177:3    -  178:10 | Relevance | |
| 178:24  -  179:18 | | |
| 180:20  -  180:24 | Relevance | |
| 185:25  -  188:18 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

**OBJECTIONS AND COUNTERDESIGNATIONS TO DYSON INC'S PATENT DEPOSITION DESIGNATIONS**

| Harsh 9/25/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 6:6    —    6:11 | None | |
| 6:15    —    6:19 | None | |
| 6:23    —    6:24 | None | |
| 8:20    —    9:2 | None | |
| 9:11    —    9:19 | None | |
| 13:1    —    13:15 | None | |
| 16:3    —    16:9 | None | |
| 26:6    —    26:15 | None | |
| 30:20    —    30:25 | None | |
| 48:5    —    49:15 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 49:23 — 50:3 | None | |
| 50:22 — 51:7 | None | |
| 51:20 — 52:1 | None | |
| 58:1 — 58:6 | None | |
| 72:10 — 72:23 | None | |
| 73:15 — 74:4 | None | |
| 74:8 — 75:7 | None | |
| 75:12 — 76:22 | None | |
| 77:11 — 77:20 | None | |
| 78:17 — 79:24 | None | |
| 80:15 — 81:9 | None | |
| 105:2 — 105:9 | None | |
| 105:22 — 105:25 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 110:13  —  110:24 | None | |
| 114:6  —  114:8 | None | |
| 114:14  —  116:7 | None | |
| 116:16  —  117:14 | None | |
| 117:20  —  117:25 | None | |
| 118:7  —  118:12 | None | |
| 125:5  —  126:5 | None | |
| 137:22  —  138:21 | None | |
| 139:10  —  139:14 | None | |
| 140:16  —  141:9 | None | |
| 142:8  —  142:12 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 143:5 — 143:12 | None | |
| 147:20 — 148:13 | None | |
| 151:20 — 152:2 | None | |
| 152:4 — 152:6 | None | |
| 152:24 — 153:23 | None | |
| 154:5 — 155:2 | None | |
| 155:10 — 157:23 | None | |
| 158:12 — 161:20 | None | |
| 162:8 — 162:16 | None | |
| 162:21 — 162:23 | None | |
| 163:5 — 163:7 | None | |
| 163:14 — 163:23 | None | |
| 164:11 — 164:15 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 164:20 — 165:7 | None | |
| 165:12 — 165:21 | None | |
| 166:1 — 166:10 | None | |
| 166:15 — 167.19 | None | |
| 169:14 — 170:2 | None | |
| 175:14 — 177:4 | None | |
| 177:8 — 177:15 | None | |
| 179:20 — 180:3 | None | **180:4 - 180:12** |
| 182:21 — 184:8 | None | |
| 189:5 — 189:8 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

2.      Deposition of Robert Hecht, September 29, 2006.

| Hecht 9/29/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 7:23    —    7:25 | None | |
| 8:25    —    9:2 | None | |
| 9:7    —    9:12 | None | |
| 17:24    —    18:8 | None | |
| 20:1    —    20:3 | None | |
| 20:18    —    21:4 | None | |
| 32:3    —    32:12 | None | |
| 33:23    —    39:9 | None | |
| 40:17    —    40:22 | None | |
| 51:3    —    51:11 | None | |
| 54:11    —    57:10 | None | |
| 76:4    —    76:9 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Hecht 9/29/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 76:20 — 76:25 | None | |
| 77:12 — 78:18 | None | |
| 83:25 — 84:15 | None | |
| 84:19 — 86:15 | None | |
| 87:21 — 88:16 | None | |
| 100:25 — 101:14 | None | |
| 102:25 — 103:9 | None | **106:11          - 106:16**<br>**109:25          - 110:18** |
| 159:17 — 160:6 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

3.    Deposition of John W. Morrison, October 6,2006.

| Morrison 10/6/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 7:9    —    7:22 | None | |
| 8:13    —    9:2 | None | |
| 9:14    —    9:21 | None | |
| 10:9    —    10:21 | None | |
| 11:11    —    12:6 | None | |
| 15:8    —    15:16 | None | |
| 18:14    —    18:18 | None | |
| 19:18    —    20:13 | None | |
| 20:24    —    21:22 | None | |
| 22:4    —    22:12 | None | |
| 22:18    —    27:13 | None | |
| 34:4    _    34:14 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 34:21  —  35:12 | None | |
| 36:15  —  36:17 | None | |
| 37:1  —  38:6 | None | |
| 39:16  —  41:10 | None | |
| 47:7  —  56:8 | None | |
| 58:9  —  58:12 | None | |
| 58:20  —  59:18 | None | |
| 59:24  —  60:12 | None | |
| 63:19  —  64:13 | None | |
| 64:24  —  65:9 | None | |
| 74:13  —  78:1 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 78:12  —  80:1 | None | |
| 81:8  —  81:25 | None | |
| 84:4  —  84:19 | None | |
| 84:23  —  85:7 | None | |
| 87:10  —  89:6 | None | |
| 94:10  —  95:1 | None | |
| 95:11  —  96:8 | None | |
| 97:17  —  102:24 | None | |
| 116:7  —  116:17 | None | |
| 119:8  —  123:4 | None | |
| 123:12  —  124:7 | None | |
| 124:13  —  126:4 | None | |
| 126:14  —  126:22 | None | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT 9 TO PRE-TRIAL ORDER
### PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* OF
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 128:12  —  129:5 | None | |
| 129:20  —  130:18 | None | |
| 132:2  —  133:1 | question misquotes document | |
| 140:9  —  143:22 | None | |
| 144:10  —  144:20 | None | |
| 145:3  —  145:9 | None | |
| 145:19  —  148:5 | None | |
| 149:14  —  150:11 | None | |
| 151:11  —  152:14 | None | |
| 155:1  —  155:6 | None | |
| 155:13  —  156:11 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 156:22 — 158:20 | None | |
| 160:17 — 161.21 | None | |
| 166:12 — 167:18 | None | |
| 168:8 — 172:6 | None | |
| 174:7 — 174:9 | None | |
| 174:19 — 176:4 | None | |
| 179:5 — 179:15 | None | |
| 184:14 — 184:18 | None | |
| 185:10 — 194:15 | objection stated; seeks opinion; assumes facts not in evidence | |
| 196:25 — 198.10 | None | |
| 201:10 — 202:12 | None | |
| 204:7 — 205:21 | None | |
| 206:5 — 210:6 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 213:16 — 215:1 | None | |

    4.       Deposition of Russel H. Boyer, November 9, 2006.

| Boyer 11/9/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 10:1 — 10:23 | None | |
| 13:18 — 13:24 | None | |
| 15:17 — 16:3 | None | |
| 20:23 — 21:1 | None | |
| 21:22 — 22:16 | None | |
| 24:21 — 27:5 | None | |
| 28:25 — 30:5 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 31:5 — 32:14 | None | |
| 33:17 — 34:2 | None | |
| 34:8 — 35:23 | None | |
| 36:12 — 36:18 | None | |
| 37:2 — 38:7 | None | |
| 39:23 — 40:13 | None | |
| 41:5 — 42:25 | None | |
| 44:15 — 46:24 | None | |
| 47:10 — 48:10 | None | |
| 48:17 — 49:23 | None | |
| 50:17 — 51:21 | None | |
| 51:25 — 52:14 | None | |
| 53:25 — 55:17 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 56:1   —   56:20 | None | |
| 58:19   —   58:22 | None | |
| 59:3   —   59:20 | None | |
| 61:8   —   63:17 | None | |
| 64:7   —   66:2 | None | |
| 66:15   —   67:1 | None | |
| 67:17   —   68:23 | None | |
| 69:14   —   70:3 | None | |
| 72:8   —   73:19 | None | |
| 74:19   —   79:7 | None | |
| 83:10   —   85:7 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 87:4 — 87:20 | None | |
| 88:22 — 90:7 | None | |
| 90:24 — 97:23 | None | |
| 98:13 — 100:8 | None | |
| 100:16 — 101:10 | None | |
| 113:6 — 115:13 | hearsay | |
| 115:19 — 116:5 | hearsay | |
| 116:20 — 117:19 | hearsay | |
| 118:4 — 119:21 | None | |
| 120:22 — 121:14 | hearsay | |
| 121:20 — 128:12 | hearsay | |
| 128:21 — 129:17 | None | |
| 130:8 — 131:15 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 131:23 — 135:17 | hearsay | |
| 136:20 — 137:4 | None | |
| 137:11 — 138:22 | None | |
| 139:23 — 141:5 | None | |
| 141:13 — 144:16 | None | |
| 144:23 — 149:15 | None | |
| 150:3 — 151:9 | None | |
| 151:19 — 152:5 | None | |
| 152:21 — 156:15 | None | |
| 159:24 — 160:18 | None | |
| 169:2 — 172:16 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 175:10 — 178:24 | None | |

5.    Deposition of Nick M. Bosyj, November 14, 2006.

| Bosyj 11/14/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 6:4 — 6:18 | None | |
| 7:13 — 8:2 | None | |
| 8:25 — 9:11 | None | |
| 15:11 — 17:2 | None | |
| 17:7 — 17:17 | None | |
| 18:9 — 18:18 | None | |
| 19:2 — 21:24 | None | |
| 22:4 — 24:9 | None | |
| 25:9 — 27:5 | None | |
| 28:8 — 33:9 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Bosyj 11/14/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 35:19 — 37:4 | None | |
| 37:21 — 38:10 | None | |
| 38:21 — 40:11 | None | |
| 42:4 — 42:9 | None | |
| 42:14 — 42:23 | None | |
| 44:6 — 44:16 | None | |
| 46:17 — 49:17 | None | |
| 50:16 — 52:10 | None | |
| 52:17 — 52:21 | None | |
| 53:8 — 54:11 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 54:22 — 56:22 | None | |
| 59:8 — 59:22 | None | |
| 61:22 — 62:16 | None | |
| 63:1 — 63:23 | None | |
| 64:14 — 65:7 | None | |
| 65:15 — 66:3 | None | |
| 66:18 — 68:17 | None | |
| 69:18 — 75:14 | None | |
| 76:17 — 77:13 | None | |
| 77:24 — 78:16 | None | |
| 82:16 — 83:16 | None | |
| 84:2 — 84:19 | None | |
| 96:21 — 97:9 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 98:9    —    100:9 | None | |
| 100:19  —    101:3 | None | |
| 113:2   —    114:4 | None | |
| 115:6   —    118:25 | None | |
| 120:8   —    121:9 | None | |
| 123:22  —    125:10 | None | |
| 128:24  —    131:2 | None | |
| 132:1   —    134:2 | None | |
| 134:8   —    136:16 | None | |
| 137:4   —    138:14 | None | |
| 139:12  —    142:17 | None | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT 9 TO PRE-TRIAL ORDER**
**PLAINTIFF DYSON INC. DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* OF**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 143:11　—　144:14 | None | |
| 144:25　—　145:16 | None | |
| 146:8　—　148:2 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | All Testimony | 802 | | |
| Dyson, James 11/8/2006 | 280:19–281:2 | 611 | | |
| Dyson, James 11/8/2006 | 281:4–281:7 | 611 | | |
| Dyson, James 11/8/2006 | 281:25–282:1 | 611 | | |
| Dyson, James 11/8/2006 | | | | 282:2 |
| Dyson, James 11/8/2006 | 283:2–283:3 | 611 | | |
| Dyson, James 11/8/2006 | 283:6–283:7 | 611 | | |
| Dyson, James 11/8/2006 | 283:20–284:3 | 611 | | |
| Dyson, James 11/8/2006 | 284:20 | 611 | | |
| Dyson, James 11/8/2006 | 284:23–285:4 | 611 | | |
| Dyson, James 11/8/2006 | 285:6–285:14 | 611 | | |
| Dyson, James 11/8/2006 | 285:24–286:6 | 611 | | |
| Dyson, James 11/8/2006 | 286:8–286:17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 286:19–286:21 | 611 | | |
| Dyson, James 11/8/2006 | 286:22–287:6 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 287:25–288:5 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:7–288:8 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:9–288:23 | 402, 403 | | |
| Dyson, James 11/8/2006 | 288:24–289:3 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:7–289:19 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 290:10–290:14 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | | | | 290:16 |
| Dyson, James 11/8/2006 | 290:17–291:8 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 291:12–291:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 291:20–291:22 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 291:25 | 611, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 292:1–291:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 293:2–293:4 | 402, 403 | | |
| Dyson, James 11/8/2006 | 293:5–293:10 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 293:13–294:3 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 295:9–:295 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 297:2–299:5 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 299:6–299:10 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 299:13–299:18 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 299:21–300:25 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 301:2–301:7 | 106, 402, 403, 1003 | | |
| Dyson, James 11/8/2006 | 301:8–301:13 | 106, 402, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 301:15–301:17 | 106, 402, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 301:18–301:25 | 106, 402, 403, 1003 | | |

3

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 302:2–302:19 | 106, 402, 403, 1006 | | |
| Dyson, James 11/8/2006 | 302:20–305:12 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 305:13–305:15 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:17 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:19–305:20 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:21–306:24 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 306:25–307:3 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 307:5–307:6 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 307:7–309:22 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 312:3–314:2 | 106:902 | | |
| Dyson, James 11/8/2006 | 314:3–314:7 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 314:14–314:169 | 106, 902 | | |
| Dyson, James 11/8/2006 | 314:22–316:5 | 106, 902 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 316:6–316:8 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 316:10–316:14 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 316:22–317:22 | 106, 902 | | |
| Dyson, James 11/8/2006 | 317:23–317:25 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 318:4 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 318:5–318:19 | 106, 902 | | |
| Dyson, James 11/8/2006 | 319:7–319:10 | 1003 | | |
| Dyson, James 11/8/2006 | 319:22–320:19 | 1003 | | |
| Dyson, James 11/8/2006 | 320:20–321:13 | 403, 1003 | | |
| Dyson, James 11/8/2006 | 321:14–323:7 | 1003 | | |
| Dyson, James 11/8/2006 | 323:11–325:11 | 1003 | | |
| Dyson, James 11/8/2006 | 325:12–325:16 | 611, 1003 | | |
| Dyson, James 11/8/2006 | 325:17 | 611, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 328:8–328:13 | 611 | | |
| Dyson, James 11/8/2006 | 328:16–329:24 | 611 | | |
| Dyson, James 11/8/2006 | 329:1–329:3 | | | |
| Dyson, James 11/8/2006 | 329:7–329:14 | 402 | | |
| Dyson, James 11/8/2006 | 329:15–329:21 | 402, 611 | | |
| Dyson, James 11/8/2006 | | | | 329:23 |
| Dyson, James 11/8/2006 | 329:24–330:7 | 402, 611 | | |
| Dyson, James 11/8/2006 | 330:12–330:15 | 402, 611 | | |
| Dyson, James 11/8/2006 | 330:16–330:17 | 402 | | |
| Dyson, James 11/8/2006 | 331:24–332:4 | 402, 611 | | |
| Dyson, James 11/8/2006 | 332:6–332:7 | 402, 611 | | |
| Dyson, James 11/8/2006 | 332:8–332:14 | 402 | | |
| Dyson, James 11/8/2006 | 332:15–332:17 | 106, 402, 403, 802, 902 | | |

6

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 332:25–333:7 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:8–333:10 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:11–333:16 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:18–333:20 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:22–334:2 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 334:4–334:6 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 334:7–335:5 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:6–335:7 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:9–335:11 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:21–335:25 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 336:13–337:4 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 337:5–337:19 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 338:3–338:8 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 338:10–338:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 338:12–339:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 339:24–340:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 340:20–340:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 341:2–341:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 341:4–341:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 342:2–342:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 342:16–342:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 342:20–343:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 343:4–344:7 | 402, 403 | | |
| Dyson, James 11/8/2006 | 344:8–344:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 344:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 344:21–345:1 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 345:3–345:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 345:9–345:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 345:19–346:2 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:4–346:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:7–346:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 346:15–346:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:19–346:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:23–347:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 347:15–347:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 347:22–347:25 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 348:2–348:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 348:10–348:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 348:17–348:18 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 348:19–349:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 350:2–350:9 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 350:11–350:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 350:25–351:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:7–351:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 351:11–351:16 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:18–351:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:20–352:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 353:3–353:16 | 106, 402, 403 | | |
| Dyson, James 11/8/2006 | 353:17–353:24 | 402, 403 | | |
| Dyson, James 11/8/2006 | 353:25–354:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:7 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:8–354:14 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 354:15–354:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:24–355:7 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 355:10–355:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 355:20–355:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 356:9–356:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 356:15–356:16 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 356:18–356:25 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:6–357:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:11–357:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 358:2–358:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 358:7–358:8 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 358:25–359:9 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 359:10–359:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 359:16–359:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 359:18–359:24 | 402, 403 | | |
| Dyson, James 11/8/2006 | 359:25–360:15 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 360:17–360:18 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 360:19–361:4 | 106, 1003, 402, 403 | | |
| Dyson, James 11/8/2006 | 361:5–361:11 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:13–361:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:25–362:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 362:13–362:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 363:1–364:18 | 402, 403, | | |
| Dyson, James 11/8/2006 | 364:19–364:24 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 365:3–365:11 | 402, 403, 802 | | |
| Dyson, James 11/8/2006 | 365:12–365:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 365:19–365:3 | 402, 403, 802 | | |
| Dyson, James 11/8/2006 | 366:6–367:8 | 802 | | |
| Dyson, James 11/8/2006 | 367:10–367:14 | 611, 802 | | |
| Dyson, James 11/8/2006 | 367:16–367:21 | 611, 802 | | |
| Dyson, James 11/8/2006 | 367:23–368:4 | 611, 802 | | |
| Dyson, James 11/8/2006 | 368:7 | 611 | | |
| Dyson, James 11/8/2006 | 368:10–369:22 | 402, 403 | | |
| Dyson, James 11/8/2006 | 369:23–370:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 370:6–370:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 370:13–370:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 370:20–370:23 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 370:24–373:6 | 402, 403 | | |
| Dyson, James 11/8/2006 | 373:7–373:9 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 373:11–373:13 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 373:14–374:4 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 374:5–375:13 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 375:21–376:16 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 377:5–378:2 | 403, 611 | | |
| Dyson, James 11/8/2006 | 378:4–378:6 | 403, 611 | | |
| Dyson, James 11/8/2006 | 381:18–381:22 | 611 | | |
| Dyson, James 11/8/2006 | 381:25–382:5 | 611 | | |
| Dyson, James 11/8/2006 | 383:2–383:7 | 611 | | |
| Dyson, James 11/8/2006 | 383:9–383:14 | 611 | | |
| Dyson, James 11/8/2006 | 383:16–383:19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 383:24–384:13 | 402, 403 | | |
| Dyson, James 11/8/2006 | 384:14–384:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 384:19–384:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 384:21–386:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 388:23–388:24 | 611 | | |
| Dyson, James 11/8/2006 | 389:9–389:15 | 611 | | |
| Dyson, James 11/8/2006 | 390:15–390:17 | 611 | | |
| Dyson, James 11/8/2006 | 390:21–390:24 | 611 | | |
| Dyson, James 11/8/2006 | 395:3–395:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 395:21–395:25 | 106, 402, 403 | | 396:1–396:2 |
| Dyson, James 11/8/2006 | 396:19–397:2 | 402,403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 400:2–402:6 | 402, 403 | | |
| Dyson, James 11/8/2006 | 400:7–400:11 | 402, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 400:12–400:19 | 402, 403, 802, 611 | | |
| Dyson, James 11/8/2006 | 400:22–401:11 | 402, 403, 802, 611 | | |
| Dyson, James 11/8/2006 | 401:12–401:17 | 402, 403, 802, | | |
| Dyson, James 11/8/2006 | 405:12–405:13 | 403, 611 | | |
| Dyson, James 11/8/2006 | 405:15 | 403, 611 | | |
| Dyson, James 11/8/2006 | 405:24–405:25 | 106, 611 | | 406:2–406:3 |
| Dyson, James 11/8/2006 | 406:5–406:6 | 106, 611 | | |
| Dyson, James 11/8/2006 | 406:16–406:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 406:19–406:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 406:23 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 406:24–407:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 407:20–407:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 408:9–408:11 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 408:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 408:15–409:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 409:20–409:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 409:25–410:4 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:6–410:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:13–410:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:15–410:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 411:14–412:17 | 402, 403 | | |
| Dyson, James 11/8/2006 | 413:13–413:23 | 802 | | |
| Dyson, James 11/8/2006 | 414:20–415:8 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 415:18–416:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 416:19–416:23, 417:2 | 802 | | |
| Dyson, James 11/8/2006 | 417:7–417:12 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 417:13–417:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 417:22–417:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 417:25–419:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 419:10–419:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 419:17–420:4 | 402, 403 | | |
| Dyson, James 11/8/2006 | 420:5–420:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 420:13 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 420:14–422:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 422:11–422:14 | 402, 403, 611 | | 422:16 |
| Dyson, James 11/8/2006 | 423:12–423:21 | 802 | | |
| Dyson, James 11/8/2006 | 424:18–424:22 | 611 | | |
| Dyson, James 11/8/2006 | 425:7–425:10 | 402, 611 | | |
| Dyson, James 11/8/2006 | 425:11–425:17 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 428:6–428:9 | 403, 611 | | |
| Dyson, James 11/8/2006 | 428:13–428:14 | 403, 611 | | |
| Dyson, James 11/8/2006 | 429:4–429:15 | 403, 611 | | |
| Dyson, James 11/8/2006 | 429:18–429:23 | 403, 611 | | |
| Dyson, James 11/8/2006 | 431:10–431:23 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 432:2–432:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 432:20–433:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 433:10–433:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 434:3–434:12 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 434:16–434:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 435:15–435:19 | 611 | | |
| Dyson, James 11/8/2006 | 435:22–435:23 | 611 | | |
| Dyson, James 11/8/2006 | 435:24–436:11 | 402, 403, 611 | | |

19

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 436:19–436:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 437:2–437:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 437:11–437:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 437:18–437:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 437:20–437:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 440:12–441:10 | 402,403, 802 | | |
| Dyson, James 11/8/2006 | 441:35–442:6 | 402,403, 802 | | |
| Dyson, James 11/8/2006 | 442:15–443:4 | 402,403, 611, 802 | | |
| Dyson, James 11/8/2006 | 443:6–443:7 | 611, 802 | | |
| Dyson, James 11/8/2006 | 443:8–443:12 | 802 | | |
| Dyson, James 11/8/2006 | 443:13–443:17 | 611 | | |
| Dyson, James 11/8/2006 | 443:19–443:23 | 611 | | |
| Dyson, James 11/8/2006 | 443:24–444:9 | 402,403,611,  802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 444:11–444:12 | 402,403, 611,  802 | | |
| Dyson, James 11/8/2006 | 445:13–445:17 | 611 | | |
| Dyson, James 11/8/2006 | 445:19–445:21 | 611 | | |
| Dyson, James 11/8/2006 | 447:8–447:20 | 402 | | |
| Dyson, James 11/8/2006 | 449:2–449:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 449:14–449:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 449:25–450:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 450:16–452:13 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 452:16–452:19 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 452:20–452:23 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:2 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:8–453:12 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:14–453:15 | 611, 902, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 454:18–454:24 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:3–455:8 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:11–455:13 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:14–455:19 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:20–455:25 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 456:3 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 456:10–458:7 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 458:8–458:12 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 458:14–458:18 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 462:4–462 4:6 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 464:7–464:11 | 106, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 464:14–464:15 | 106, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 464:16–464:21 | 106, 611, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 464:24–465:5 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 465:6–465:9 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 465:10–465:15 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 465:17–465:19 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 466:11–466:16 | 403, 611 | | |
| Dyson, James 11/8/2006 | 466:19–466:20 | 403, 611 | | |
| Dyson, James 11/8/2006 | 466:21–467:4 | 403 | | |
| Dyson, James 11/8/2006 | 467:5 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:8–467:16 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:18–467:19 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:20–468:4 | 403 | | |
| Dyson, James 11/8/2006 | 468:5–468:19 | 403, 611 | | |
| Dyson, James 11/8/2006 | 468:23–469:7 | 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 469:9–469:14 | 403, 611 | | |
| Dyson, James 11/8/2006 | 471:23–472:3 | 802 | | |
| Dyson, James 11/8/2006 | 480:5–480:6 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 480:15–480:23 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 481:2–481:21 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 482:11–482:15 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 482:16–482:23 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:2–483:11 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:12–483:17 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:20–483:21 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 485:3–485:6 | 611 | | |
| Dyson, James 11/8/2006 | 485:8–485:13 | 611 | | |
| Dyson, James 11/8/2006 | 485:21–486:15 | 106, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 487:11–487:17 | 106, 611 | | |
| Dyson, James 11/8/2006 | 487:22–488:5 | 106, 611 | | |
| Dyson, James 11/8/2006 | 488:18–489:16 | 106, 611 | | |
| Dyson, James 11/8/2006 | 489:20–489:22 | 106, 611 | | |
| Dyson, James 11/8/2006 | 489:23–492:23 | 106 | | |
| Dyson, James 11/8/2006 | 493:7–493:9 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 493:13–493:18 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 494:3–494:25 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 496:18–496:20 | 403, 611 | | |
| Dyson, James 11/8/2006 | 496:23–496:25 | 611 | | |
| Dyson, James 11/8/2006 | 497:2–497:8 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 497:10 | 611 | | |
| Dyson, James 11/8/2006 | 503:7–503:17 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 503:23–503:25 | 403, 611 | | |
| Dyson, James 11/8/2006 | 504:9–504:10 | 403, 611 | | |
| Dyson, James 11/8/2006 | 509:21–509:25 | 611 | | |
| Dyson, James 11/8/2006 | 510:41–510:12 | 611 | | |
| Dyson, James 11/8/2006 | 510:17–510:21 | 611 | | |
| Dyson, James 11/8/2006 | 510:22–511:4 | 403, 611 | | |
| Dyson, James 11/8/2006 | 511:8–511:11 | 403, 611 | | |
| Dyson, James 11/8/2006 | 511:23–512:3 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 512:7–512:19 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 513:7–513:23 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 517:2–517:15 | 106, 402, 403, 902, 1003 | | 517:25 |
| Dyson, James 11/8/2006 | 518:2–519:22 | 106, 402, 403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 519:23–520:2 | 106, 402, 403, 611, 902, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 520:11–521:2 | 106, 402, 403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 521:8–521:16 | 802 | | |
| Dyson, James 11/8/2006 | 522:7–522:9 | 802 | | |
| Dyson, James 11/8/2006 | 522:12–522:19 | 802 | | |
| Dyson, James 11/8/2006 | 522:24–523:3 | 611, 802 | | |
| Dyson, James 11/8/2006 | 533:6–523:8 | 611, 802 | | |
| Dyson, James 11/8/2006 | 525:5–525:10 | 802 | | |
| Dyson, James 11/8/2006 | 528:3–528:6 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 529:2–530:9 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 530:10–530:11 | 106, 901 | | |
| Dyson, James 11/8/2006 | 531:19–531:20 | 106, 901 | | |
| Dyson, James 11/8/2006 | 531:23 | 106, 901 | | |
| Dyson, James 11/8/2006 | 535:20–535:23 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 535:20–536:3 | 611 | | |
| Dyson, James 11/8/2006 | 536:4–536:8 | 403, 611 | | |
| Dyson, James 11/8/2006 | 536:10–536:13 | 403, 611 | | |
| Dyson, James 11/8/2006 | 538:15–540:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:8–541:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:23–541:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:23–542:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 542:13–542:20 | 106, 402, 403, 611 | | 542:21 |
| Dyson, James 11/8/2006 | 542:23–542:25 | 106, 402, 403, 611 | | 543:2–543:3 |
| Dyson, James 9/27/2006 | All Testimony | 802 | | |
| Dyson, James 9/27/2006 | 3:8-12 | | | |
| Dyson, James 9/27/2006 | 4:4-5:6 | | | 5:7–5:17 |
| Dyson, James 9/27/2006 | 16:1-17:24 | | | 15:25, 17:25–18:8 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 18:9-22 | | | |
| Dyson, James 9/27/2006 | 19:9-14 | | | |
| Dyson, James 9/27/2006 | 20:20-22 | | | |
| Dyson, James 9/27/2006 | 23:5-24:2 | | | |
| Dyson, James 9/27/2006 | 24:1.-26:4 | | | |
| Dyson, James 9/27/2006 | 26 :8-28 :25 | | | |
| Dyson, James 9/27/2006 | 29 :7-30 :21 | | | |
| Dyson, James 9/27/2006 | 32 :15-20 | | | |
| Dyson, James 9/27/2006 | 33 :21-25 | | | 34:2–34:4 |
| Dyson, James 9/27/2006 | 34 :13-35 :10 | | | 35:16–35:20 |
| Dyson, James 9/27/2006 | | | | 35:16-35:20, 35:23-36-10 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 36:14-37:5 | | | |
| Dyson, James 9/27/2006 | 41:24-43:25 | | | 44:2-44:18, 47:6-47:23, 50:20-51:10, 52:15-53:14 |
| Dyson, James 9/27/2006 | 70:9-71:25 | | | 72:8–72:13 |
| Dyson, James 9/27/2006 | 72:24-73:2 | | | |
| Dyson, James 9/27/2006 | 73:5-73:6 | | | |
| Dyson, James 9/27/2006 | 74:6-10 | | | |
| Dyson, James 9/27/2006 | 78:9-80:15 | | | |
| Dyson, James 9/27/2006 | 80:21-24 | | | |
| Dyson, James 9/27/2006 | 81:12-13 | | | 81:14–81:17 |
| Dyson, James 9/27/2006 | 82:19-84:19 | | | 84:20–85:15 |
| Dyson, James 9/27/2006 | 90:1-25 | | | 89:16-89:25 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 92:5-93:3 | | | |
| Dyson, James 9/27/2006 | 93:7-10 | | | |
| Dyson, James 9/27/2006 | 93:14-97,1.9 | | | 97:10 |
| Dyson, James 9/27/2006 | 97:16-23 | | | 97:24 |
| Dyson, James 9/27/2006 | 101:8-102:4 | | | 100:13-100:21, 101:3–101:7 |
| Dyson, James 9/27/2006 | 114:19-115:14 | | | 115:15–115:21 |
| Dyson, James 9/27/2006 | 121:16-122:9 | | | |
| Dyson, James 9/27/2006 | 122:12-124:19 | | | |
| Dyson, James 9/27/2006 | 125:7-24 | | | |
| Dyson, James 9/27/2006 | 136:19-139:15 | | | |
| Dyson, James 9/27/2006 | 140:5-11 | | | 140:12–140:15, 144:19-146:18 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 148:12-149:9 | | | |
| Dyson, James 9/27/2006 | 150:23-151:11 | | | |
| Dyson, James 9/27/2006 | 151:17-153:13 | | | |
| Dyson, James 9/27/2006 | 153:8-154:16 | | | |
| Dyson, James 9/27/2006 | 161:15-162:22 | | | 167:11–168:12 |
| Dyson, James 9/27/2006 | 170:5-173-7 | | | |
| Dyson, James 9/27/2006 | 182:6-20 | | | |
| Dyson, James 9/27/2006 | 184:14-186:15 | | | 184:10–184:13, 186:16–187:18  (Hoover counter-counter designates 187:19-23) |
| Dyson, James 9/27/2006 | 195:1 – 201:25 | Irrelevant – FRE 402 | | |
| Dyson, James 9/27/2006 | 246:23-249:4 | Irrelevant – FRE 402 | | |
| Dyson, James 9/27/2006 | 249:17-250:20 | Irrelevant – FRE 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 258:14-258,1.18 | | | |
| Dyson, James 9/27/2006 | 259:13-264,1.2 | 263:18-264:2 Irrelevant – FRE 402 | | |
| Dyson, James 9/27/2006 | 264:11-265,1.1 | | | |
| Errington, Caroline | All testimony | 802 | | |
| Errington, Caroline | 13:22–23 | 611 | | |
| Errington, Caroline | 14:5–7 | 611 | | |
| Errington, Caroline | 16:21–24 | 402 | | |
| Errington, Caroline | 17:1–5 | 402 | | |
| Errington, Caroline | 19:15–17 | 611, 402, 403 | | |
| Errington, Caroline | | | | 19:18–20:17 |
| Errington, Caroline | 20:18–21 | 611, 402, 403 | | |
| Errington, Caroline | 20:22–24 | 402, 403 | | |
| Errington, Caroline | | | | 21:24–22:8 |
| Errington, Caroline | | | | 23:6–24:4 |
| Errington, Caroline | 24:12–15 | 611 | | |
| Errington, Caroline | 30:15–16; 20–21 | 611 | | |
| Errington, Caroline | 31:13–15 | 611 | | |
| Errington, Caroline | 31:18–19 | 611 | | |
| Errington, Caroline | | | | 34:1–6 |
| Errington, Caroline | | | | 42:6–44:12 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 44:23–24 | 611 | | |
| Errington, Caroline | 45:1 | 611 | | |
| Errington, Caroline | 45:5–11 | 611 | | |
| Errington, Caroline | 45:19–21 | 611 | | |
| Errington, Caroline | 45:24 | 611 | | |
| Errington, Caroline | 46:1–3; 5–7; 10–12; 14–16 | 611 | | |
| Errington, Caroline | | | | 46:19 |
| Errington, Caroline | 46:23–24 | 611 | | |
| Errington, Caroline | 47:1; 12–15; 23–24 | 611 | | |
| Errington, Caroline | 48:1 | 611 | | |
| Errington, Caroline | 48:2–4 | 611 | | |
| Errington, Caroline | | | | 48:5–6 |
| Errington, Caroline | 48:7–10, 12–13, 16–20, 22–24 | 611 | | |
| Errington, Caroline | 49:6–8 | 611 | | |
| Errington, Caroline | | | | 50:1–3 |
| Errington, Caroline | | 611 | | 50:21 |
| Errington, Caroline | | | | 50:22–23 |
| Errington, Caroline | 51:1–2 | 611 | | |
| Errington, Caroline | 51:20–21 | 611 | | |
| Errington, Caroline | | | | 52:6–7 |
| Errington, Caroline | 52:9–11; 16–18; 20–22 | 611 | | |
| Errington, Caroline | 53:2–4 | 611 | | |
| Errington, Caroline | | | | 53:5 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 53:7–10; 13–16; 22–24 | 611 | | |
| Errington, Caroline | 54:4–10; 14–24 | 611 | | |
| Errington, Caroline | 55:3–24 | 611 | | |
| Errington, Caroline | 56:1–3 | 611 | | |
| Errington, Caroline | 56:5–6 | 611 | | |
| Errington, Caroline | 56:15–18 | 611 | | |
| Errington, Caroline | 56:20–22; 24 | 611 | | |
| Errington, Caroline | 57:1–6; 8–10; 12–20; 22–24 | 611 | | |
| Errington, Caroline | | | | 58:21–59:11 |
| Errington, Caroline | 59:12–13; 15–16 | 611 | | |
| Errington, Caroline | | | | 62:13–19 |
| Errington, Caroline | 62:23–24 | 611 | | |
| Errington, Caroline | 63:1–4; 6 | 611 | | |
| Errington, Caroline | 63:13–16 | 611 | | |
| Errington, Caroline | | | | 63:17–18 |
| Errington, Caroline | 63:19–24 | 611 | | |
| Errington, Caroline | 64:1–4; 6 | 611 | | |
| Errington, Caroline | | | | 66:4–67:6 |
| Errington, Caroline | 67:7–24 | 802 | | |
| Errington, Caroline | 68:1–11 | 802 | | |
| Errington, Caroline | 68:12–14 | 611, 802 | | |
| Errington, Caroline | 68:16–18 | 611,802 | | |
| Errington, Caroline | 68:19–23 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | | | | 68:24–69:1–6 |
| Errington, Caroline | 69:9–12 | 802 | | |
| Errington, Caroline | 69:13–17 | 611,802 | | |
| Errington, Caroline | | | | 69:18–19 |
| Errington, Caroline | 69:20–21 | 611,802 | | |
| Errington, Caroline | | | | 69:22–23 |
| Errington, Caroline | 69:24 | 611, 802 | | |
| Errington, Caroline | 70:1–3 | 611, 802 | | |
| Errington, Caroline | 70:5–7 | 611, 802 | | |
| Errington, Caroline | 70:8–24 | 802 | | |
| Errington, Caroline | 71:1–2 | 802 | | |
| Errington, Caroline | | | | 71:3 |
| Errington, Caroline | 71:4–10 | 802 | | |
| Errington, Caroline | 71:11–17, 19–21, 23–24 | 611, 802 | | |
| Errington, Caroline | 72:1–2; 4–8 | 611, 802 | | |
| Errington, Caroline | 72:11–23 | 802 | | |
| Errington, Caroline | 73:4–14 | 802 | | |
| Errington, Caroline | | | | 73:15–19 |
| Errington, Caroline | 73:21–74:1 | 611, 802 | | |
| Errington, Caroline | | | | 74:2–3 |
| Errington, Caroline | 74:5–14 | 611, 802 | | |
| Errington, Caroline | 74:16–18; 20–21; 23–24 | 611, 802 | | |
| Errington, Caroline | 75:2–4 | 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 75:6–8 | 802 | | |
| Errington, Caroline | | | | 75:9–12 |
| Errington, Caroline | 75:15–19 | 611, 802 | | |
| Errington, Caroline | 75:21–24–76:1–2 | 611, 802 | | |
| Errington, Caroline | 76:4–8 | 611, 802 | | |
| Errington, Caroline | 76:10–19 | 802 | | |
| Errington, Caroline | 76:20–22 | 611, 802 | | |
| Errington, Caroline | 76:24 | 611, 802 | | |
| Errington, Caroline | 77:1–2 | 802, 611 | | |
| Errington, Caroline | 77:4–11 | 802 | | |
| Errington, Caroline | 77:12–13 | 802, 611 | | |
| Errington, Caroline | 77:15–19 | 802, 611 | | |
| Errington, Caroline | 77:12–13, 15–19 | 611 | | |
| Errington, Caroline | | | | 77:20–79:9 |
| Errington, Caroline | 79:10–11; 13–24 | 802 | | |
| Errington, Caroline | 80:1–7 | 802 | | |
| Errington, Caroline | | | | 80:8–9 |
| Errington, Caroline | 80:11–19 | 802 | | |
| Errington, Caroline | 80:20–22, 24 | 611, 802 | | |
| Errington, Caroline | 81:1–17 | 802 | | |
| Errington, Caroline | | | | 81:18–19 |
| Errington, Caroline | 81:21–24 | 802 | | |
| Errington, Caroline | 82:1–6 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | | | | 82:7–17 |
| Errington, Caroline | 82:18–21 | 802 | | |
| Errington, Caroline | 82:22–24 | 611, 802 | | |
| Errington, Caroline | 83:1 | 802, 611 | | |
| Errington, Caroline | 83:3–4 | 802, 611 | | |
| Errington, Caroline | 83:6–10 | 802 | | |
| Errington, Caroline | 83:11–12 | 802, 611 | | |
| Errington, Caroline | 83:14–17; 19–21; 23–24 | 802, 611 | | |
| Errington, Caroline | 84:2–4 | 802, 611 | | |
| Errington, Caroline | | | | 84:5 |
| Errington, Caroline | 84:9–24 | 611, 802 | | |
| Errington, Caroline | 85:1; 3–7; 9–17; 19–20 | 611, 802, | | |
| Errington, Caroline | 86:4–24 | 802 | | |
| Errington, Caroline | 87:1–24 | 802 | | |
| Errington, Caroline | 88:1–2 | 802 | | |
| Errington, Caroline | 88:3–4 | 802, 611 | | |
| Errington, Caroline | 88:6–10 | 802, 611 | | |
| Errington, Caroline | 88:12–15 | 611, 802 | | |
| Errington, Caroline | 88:18–21 | 802, 611 | | |
| Errington, Caroline | 88:23–24 | 802 | | |
| Errington, Caroline | 89:1–2 | 802 | | |
| Errington, Caroline | 89:3–6 | 802,611 | | |
| Errington, Caroline | 89:8–9 | 802, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 89:11–12; 14 | 802, 611 | | |
| Errington, Caroline | 89:16–17 | 802, 611 | | |
| Errington, Caroline | 89:19–20 | 802, 611 | | |
| Errington, Caroline | 89:22–24–90:1–2 | 802, 611 | | |
| Errington, Caroline | 90:1–2; 4–5 | 802, 611 | | |
| Errington, Caroline | 90:7–18 | 802 | | |
| Errington, Caroline | 90:19–23 | 802, 611 | | |
| Errington, Caroline | 91:1–2; 4–6 | 802, 611 | | |
| Errington, Caroline | 91:8–9 | 802 | | |
| Errington, Caroline | 91:10–12; 17–24 | 802, 611 | | |
| Errington, Caroline | 92:1–4; 7–8 | 802, 611 | | |
| Errington, Caroline | 92:10–12 | 802, 611 | | |
| Errington, Caroline | 92:13 | 802 | | |
| Errington, Caroline | 92:14–19 | 802, 611 | | |
| Errington, Caroline | 92:20–24 | 802 | | |
| Errington, Caroline | 93:1–24 | 802 | | |
| Errington, Caroline | 94:1–15 | 802 | | |
| Errington, Caroline | | | | 94:16–17 |
| Errington, Caroline | 94:19–24 | 802 | | |
| Errington, Caroline | 95:1–12 | 802 | | |
| Errington, Caroline | 95:13–15 | 802, 611 | | |
| Errington, Caroline | 95:18–19; 21–22 | 802, 611 | | |
| Errington, Caroline | 95:24 | 802, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 96:1; 3–4; 6–11; 13–14; 16–17 | 611, 802 | | |
| Errington, Caroline | 96:18–24 | 802 | | |
| Errington, Caroline | 97:1–2 | 802 | | |
| Errington, Caroline | | | | 97:3–4 |
| Errington, Caroline | 97:5–10 | 802 | | |
| Errington, Caroline | 97:12–13 | 802, 611 | | |
| Errington, Caroline | 97:15 | 802, 611 | | |
| Errington, Caroline | 97:17–18; 20 | 802, 611 | | |
| Errington, Caroline | 97:22–23 | 802 | | |
| Errington, Caroline | 97:24 | 802, 611 | | |
| Errington, Caroline | 98:1–2 | 802, 611 | | |
| Errington, Caroline | 98:3 | 802 | | |
| Errington, Caroline | 98:4 | 802, 611 | | |
| Errington, Caroline | 98:6–7;9 | 802, 611 | | |
| Errington, Caroline | 98:19–23 | 802 | | |
| Errington, Caroline | 99:7–24 | 802 | | |
| Errington, Caroline | 100:1–8 | 802 | | |
| Errington, Caroline | 100:9–11 | 802, 611 | | |
| Errington, Caroline | 100:14–17 | 802, 611 | | |
| Errington, Caroline | 100:18–24 | 802 | | |
| Errington, Caroline | 101:1–8 | 802 | | |
| Errington, Caroline | 101:9–11 | 802, 611 | | |
| Errington, Caroline | 101:13–17 | 802, 611 | | |

40

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 101:19 | 802 | | |
| Errington, Caroline | | | | 101:21–102:3 |
| Errington, Caroline | 102:4–14 | 802 | | |
| Errington, Caroline | 102:15–16 | 802, 611 | | |
| Errington, Caroline | 102:18–21; 23 | 802, 611 | | |
| Errington, Caroline | 103:1–7 | 611 | | |
| Errington, Caroline | 103:9–11 | 611 | | |
| Errington, Caroline | | | | 103:13–105:11 |
| Heatley, Emma J. | All testimony | 802 | | |
| Heatley, Emma J. | 22:6–18 | 402, 403 | | |
| Heatley, Emma J. | 23:23–24:3 | 802 | | |
| Heatley, Emma J. | 31:2–7 | 611 | | |
| Heatley, Emma J. | 31:10–13 | 611 | | |
| Heatley, Emma J. | 35:6–8 | 611 | | |
| Heatley, Emma J. | 35:11–15 | 611 | | |
| Heatley, Emma J. | 39:13–18 | 402, 403 | | |
| Heatley, Emma J. | | | | 42:5–8 |
| Heatley, Emma J. | 43:7–9 | 611 | | |
| Heatley, Emma J. | 43:11–13 | 611 | | |
| Heatley, Emma J. | 47:9–14 | 611 | | |
| Heatley, Emma J. | 47:16–24 | 611 | | |
| Heatley, Emma J. | 48:1–14 | 611 | | |
| Heatley, Emma J. | 48:16–21 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 48:1–14 | 611 | | |
| Heatley, Emma J. | 48:16–21 | 611 | | |
| Heatley, Emma J. | 48:25 | 611 | | |
| Heatley, Emma J. | 49:1–4 | 611 | | |
| Heatley, Emma J. | 49:10–13 | 611 | | |
| Heatley, Emma J. | 49:15–16 | 611 | | |
| Heatley, Emma J. | 49:20–25 | 402, 403 | | |
| Heatley, Emma J. | 50:6–25 | 402, 403 | | |
| Heatley, Emma J. | 51:1–10 | 611 | | |
| Heatley, Emma J. | 51:11–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 50:1–3 | 402,403 | | |
| Heatley, Emma J. | 50:6–25 | 402, 403 | | |
| Heatley, Emma J. | 51:1–10 | 611 | | |
| Heatley, Emma J. | 51:11–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 51:17–23 | 402, 403, 611 | | |
| Heatley, Emma J. | 51:24–25 | 402, 403 | | |
| Heatley, Emma J. | 52:1–3 | 402, 403 | | |
| Heatley, Emma J. | 52:4–6 | 402, 403, 611 | | |
| Heatley, Emma J. | 52:8–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 52:17–24 | 402, 403, 611 | | |
| Heatley, Emma J. | 53:1–6 | 402, 403, 611 | | |
| Heatley, Emma J. | 53:7–11 | 402, 403 | | |
| Heatley, Emma J. | 53:12–17 | 402, 403, 106 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 54:3–8 | 402, 403 | | |
| Heatley, Emma J. | 56:12–14 | 106, 611 | | |
| Heatley, Emma J. | 56:24–57:2 | 106, 611 | | |
| Heatley, Emma J. | 57:7–11 | 611 | | |
| Heatley, Emma J. | 58:7–11 | 611 | | |
| Heatley, Emma J. | 58:13 | 611 | | |
| Heatley, Emma J. | 58:18–60:6 | 402, 403 | | |
| Heatley, Emma J. | 60:7–62:12 | 402, 403 | | |
| Heatley, Emma J. | | | | 62:13–14, 19–21 |
| Heatley, Emma J. | 62:15–18 | 402, 403, 106 | | |
| Heatley, Emma J. | 62:22–63:16 | 402, 403 | | |
| Heatley, Emma J. | 63:17–20, 22 | 402, 403, 611 | | |
| Heatley, Emma J. | 63:23–65:1 | 402, 403 | | |
| Heatley, Emma J. | 65:4–18 | 402, 403 | | |
| Heatley, Emma J. | 65:22–66:1 | 402, 403 | | |
| Heatley, Emma J. | 66:2–5 | 402, 403, 611 | | |
| Heatley, Emma J. | 66:7–13 | 402, 403, 611 | | |
| Heatley, Emma J. | 66:14–22 | 402, 403 | | |
| Heatley, Emma J. | 66:25–67:4 | 802 | | |
| Heatley, Emma J. | 68:13–14 | 402, 403 | | |
| Heatley, Emma J. | 68:15–70:4 | 402, 403 | | |
| Heatley, Emma J. | 70:5–7 | 402, 403, 611 | | |
| Heatley, Emma J. | 70:9–12 | 402, 403, 611 | | |

43

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 70:14–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 72:8–73:13 | 1003 | | |
| Heatley, Emma J. | 73:14–16 | 611, 1003 | | |
| Heatley, Emma J. | 73:18–19 | 611, 1003 | | |
| Heatley, Emma J. | 73:20–74:12 | 1003 | | |
| Heatley, Emma J. | 74:14–16 | 611, 1003 | | |
| Heatley, Emma J. | 74:18–22 | 611, 1003 | | |
| Heatley, Emma J. | 75:15–76:14 | 1003 | | |
| Heatley, Emma J. | 76:15–79:6 | 402, 403 | | |
| Heatley, Emma J. | 79:25–80:3 | 802 | | |
| Heatley, Emma J. | 80:12–81:14 | 1003, 802 | | |
| Heatley, Emma J. | 82:5–19 | 802 | | |
| Heatley, Emma J. | 83:4–15 | 802 | | |
| Heatley, Emma J. | 84:15–85:12 | 106, 402, 403, 802 | | |
| Heatley, Emma J. | 88:22–24 | 611 | | |
| Heatley, Emma J. | 89:1–8 | 611 | | |
| Heatley, Emma J. | 92:2–93:4 | 802 | | |
| Heatley, Emma J. | 93:6–94:18 | 802 | | |
| Heatley, Emma J. | 96:12–14 | 611 | | |
| Heatley, Emma J. | | | | 96:16 |
| Heatley, Emma J. | 96:17–19 | 106, 611 | | |
| Heatley, Emma J. | 97:20–23, 25 | 611 | | |
| Heatley, Emma J. | 98:1–4 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 98:18–19; 21–25 | 611 | | |
| Heatley, Emma J. | 99:1–5 | 611 | | |
| Heatley, Emma J. | 99:7–18 | 611 | | |
| Heatley, Emma J. | 102:4–10 | 802, 611 | | |
| Heatley, Emma J. | 102:12–18 | 802, 611 | | |
| Heatley, Emma J. | 102:20–24 | 802, 611 | | |
| Heatley, Emma J. | 103:1–7 | 802, 611 | | |
| Heatley, Emma J. | 103:9–13 | 802, 611 | | |
| Heatley, Emma J. | 103:15–20 | 802, 611 | | |
| Heatley, Emma J. | 103:21–23, 25–104:3 | 611 | | |
| Heatley, Emma J. | 104:6–11, 13–14 | 802, 611 | | |
| Heatley, Emma J. | 104:15–20 | 802 | | |
| Heatley, Emma J. | 104:21–105:3 | 802, 611 | | |
| Heatley, Emma J. | 105:5–10 | 802, 611 | | |
| Heatley, Emma J. | 105:11–14 | 802 | | |
| Heatley, Emma J. | 105:15–17 | 611 | | |
| Heatley, Emma J. | 105:19–106:2 | 611 | | |
| Heatley, Emma J. | | | | 106:4 |
| Heatley, Emma J. | 106:5 | 611, 106 | | |
| Heatley, Emma J. | 106:15–18 | 611 | | |
| Heatley, Emma J. | 106:20–24 | 611 | | |
| Heatley, Emma J. | 107:9–19 | 611, 802 | | |
| Heatley, Emma J. | 107:21–24 | 611, 802 | | |

45

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 108:1–2 | 611, 802 | | |
| Heatley, Emma J. | 108:6–9 | 611 | | |
| Heatley, Emma J. | 108:11–13; 17 | 611 | | |
| Heatley, Emma J. | | | | 108:14–16 |
| Heatley, Emma J. | 109:19–24 | 611, 802 | | |
| Heatley, Emma J. | 110:6–7 | 611, 802 | | |
| Heatley, Emma J. | 110:9–16 | 611, 802 | | |
| Heatley, Emma J. | 111:3–4, 6–7 | 611 | | |
| Heatley, Emma J. | 111:8–21 | 611, 802 | | |
| Heatley, Emma J. | 111:23–25 | 611, 802 | | |
| Heatley, Emma J. | 112:1–12 | 611, 802 | | |
| Heatley, Emma J. | 112:14–20 | 611, 802 | | |
| Heatley, Emma J. | 118:20–22 | 402, 403 | | |
| Heatley, Emma J. | 119:5–20:10 | 402, 403 | | |
| Heatley, Emma J. | 122:10, 12–17 | 611 | | |
| Heatley, Emma J. | 122:25–123:18 | 402, 403 | | |
| Heatley, Emma J. | 124:11–125:9 | 402, 403 | | |
| Heatley, Emma J. | 126:3–127:12 | 402, 403, 802 | | |
| Heatley, Emma J. | 127:13–135:5 | 402, 403 | | |
| Heatley, Emma J. | 135:11–142:14 | 402, 403 | | |
| Heatley, Emma J. | 143:18–23 | 611 | | |
| Heatley, Emma J. | 143:25–144:4 | 611 | | |
| Heatley, Emma J. | 144:6–16,19, 21–22 | 611 | | |

46

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 145:11–12 | 611 | | |
| Heatley, Emma J. | 145:14–17 | 611 | | |
| Heatley, Emma J. | 146:8–11 | 402, 403, 802 | | |
| Heatley, Emma J. | 146:12–22 | 402, 403 | | |
| Heatley, Emma J. | 146:25–149:24 | 402, 403 | | |
| Heatley, Emma J. | 150:8–10 | 611 | | |
| Heatley, Emma J. | 150:12–16 | 611 | | |
| Heatley, Emma J. | 150:18–19 | 611 | | |
| Heatley, Emma J. | 151:13–20 | 402, 403 | | |
| Heatley, Emma J. | 152:25–153:4, 153:6 | 611 | | |
| Heatley, Emma J. | 153:10–14 | 611 | | |
| Heatley, Emma J. | 153:16–18 | 611 | | |
| Heatley, Emma J. | 154:16–155:10 | 402, 403, 802 | | |
| Heatley, Emma J. | 157:12–17 | 802 | | |
| Heatley, Emma J. | 157:18–158:6 | 611, 402, 403 | | |
| Heatley, Emma J. | 158:8–11 | 611 | | |
| Heatley, Emma J. | 158:15–18 | 611 | | |
| Heatley, Emma J. | 158:20–25 | 611 | | |
| Heatley, Emma J. | 159:1–6 | 611 | | |
| Heatley, Emma J. | 159:8–11 | 611 | | |
| Heatley, Emma J. | 159:13–15 | 611 | | |
| Heatley, Emma J. | 159:17–20 | 611 | | |
| Heatley, Emma J. | 160:9–11 | 611, 802 | | |

47

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | | | | 160:14 |
| Heatley, Emma J. | 160:15–16 | 611, 802 | | |
| Heatley, Emma J. | 160:18–24 | 402, 403, 611, 802 | | |
| Heatley, Emma J. | 161:1–4 | 611, 802 | | |
| Heatley, Emma J. | 161:5–17 | 402, 403 | | |
| Heatley, Emma J. | 163:16–164:20 | 402, 403 | | |
| Heatley, Emma J. | 164:22–165:2 | 802 | | |
| Heatley, Emma J. | 165:8–24 | 402, 403 | | |
| Heatley, Emma J. | 166:7–14 | 402, 403 | | |
| Heatley, Emma J. | 166:22–167:3 | 611 | | |
| Heatley, Emma J. | 167:5–8 | 611 | | |
| Heatley, Emma J. | 167:10–12 | 611 | | |
| Heatley, Emma J. | 168:18–22 | 802 | | |
| Heatley, Emma J. | 169:14–21 | 402, 403 | | |
| Heatley, Emma J. | 175:16–24 | 402, 403, 802 | | |
| Heatley, Emma J. | 175:25–176:4 | 402, 403, 802, 611 | | |
| Heatley, Emma J. | 176:6–10 | 402, 403, 802, 611 | | |
| Heatley, Emma J. | 176:11–177:20 | 402, 403, 802 | | |
| Heatley, Emma J. | 177:22–178:25 | 402, 403, 802 | | |
| Heatley, Emma J. | 179:1–180:3 | 402, 403, 802 | | |
| Heatley, Emma J. | 180:10–19 | 802 | | |
| Heatley, Emma J. | 180:20–181:4 | 402, 403 | | |
| Heatley, Emma J. | 181:17–24 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 181:25–182:5 | 802 | | |
| Heatley, Emma J. | 182:14–183:21 | 402, 403 | | |
| Heatley, Emma J. | 183:22–184:1, 3–5 | 611 | | |
| Heatley, Emma J. | 184:6–8 | 402, 403 | | |
| Heatley, Emma J. | 185:19–187:16 | 402,403 | | |
| Heatley, Emma J. | 188:16–189:12 | 402, 403 | | |
| Heatley, Emma J. | 189:13–17; 19–21 | 402, 403, 611 | | |
| Heatley, Emma J. | 189:22–191:3 | 402, 403 | | |
| Heatley, Emma J. | 191:4–8;10–11 | 402, 403, 611 | | |
| Heatley, Emma J. | 191:12–192:2 | 402, 403 | | |
| Heatley, Emma J. | 192:3–10 | 402, 403, 106, 1003 | | |
| Heatley, Emma J. | | | | 192:14–16 |
| Heatley, Emma J. | 193:21–194:1–5 | 402, 403 | | |
| Heatley, Emma J. | 194:16–21, 23–24 | 611 | | |
| Heatley, Emma J. | 195:1–17 | 611 | | |
| Heatley, Emma J. | 195:18–196:2 | 1003 | | |
| Heatley, Emma J. | 197:13–18 | 611 | | |
| Heatley, Emma J. | 197:24–198:4 | 611 | | |
| Heatley, Emma J. | 198:6–8 | 611 | | |
| Heatley, Emma J. | 199:3–7 | 402, 403 | | |
| Heatley, Emma J. | 199:8–12 | 1003, 611 | | |
| Heatley, Emma J. | 199:14–20 | 1003, 611 | | |
| Heatley, Emma J. | 199:21–200:18 | 1003 | | |

49

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 200:24–201:3, 201:7–24 | 802 | | |
| Heatley, Emma J. | 202:9–10, 12–13 | 611 | | |
| Heatley, Emma J. | 203:3–10; 12–14 | 611 | | |
| Heatley, Emma J. | 206:24–207:2 | 611 | | |
| Heatley, Emma J. | 207:4–5 | 611 | | |
| Heatley, Emma J. | 207:25–208:2 | 611 | | |
| Heatley, Emma J. | 208:4–10 | 611 | | |
| Heatley, Emma J. | 209:12–14 | 402, 403 | | |
| Heatley, Emma J. | 209:19–210:22 | 402,403 | | |
| Heatley, Emma J. | 211:7–19 | 402,403 | | |
| Heatley, Emma J. | 211:22–212:2 | 611 | | |
| Heatley, Emma J. | 212:7–23 | 611 | | |
| Heatley, Emma J. | 212:24–214:12 | 402, 403 | | |
| Heatley, Emma J. | 214:13–15 | 611 | | |
| Heatley, Emma J. | 214:20–215:6 | 611 | | |
| Heatley, Emma J. | 215:8–16 | 611 | | |
| Heatley, Emma J. | 216:13–16 | 611 | | |
| Heatley, Emma J. | 217:25–218:2 | 611 | | |
| Heatley, Emma J. | 217:4 | 611 | | |
| Heatley, Emma J. | 219:11–15; 17–18 | 611 | | |
| Heatley, Emma J. | 224:16–19; 21–23 | 611.402, 403 | | |
| Heatley, Emma J. | 224:24–225:6 | 402,403 | | |
| Heatley, Emma J. | 225:7 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | | | | 225:9 |
| Heatley, Emma J. | 225:10–15 | 402, 403 | | |
| Heatley, Emma J. | 225:21–226:8 | 402, 403 | | |
| Heatley, Emma J. | 227:4–7 | 802 | | |
| Heatley, Emma J. | 227:21–22; 24 | 611 | | |
| Heatley, Emma J. | 228:4–6; 8–13; 15–17 | 611 | | |
| Heatley, Emma J. | 230:4–6; 8–9 | 611 | | |
| Heatley, Emma J. | 232:4–5; 7 | 611 | | |
| Heatley, Emma J. | 232:19–20; 22–25 | 611 | | |
| Heatley, Emma J. | 233:1–7; 10–13 | 611 | | |
| Heatley, Emma J. | 238:23–239:3 | 802 | | |
| Heatley, Emma J. | 243:22–244:4 | 611, 802 | | |
| Heatley, Emma J. | 244:6–14 | 611, 802 | | |
| Heatley, Emma J. | 254:12–14; 17–19 | 611 | | |
| Heatley, Emma J. | 255:14–258:2 | 802 | | |
| Heatley, Emma J. | 258:20–259:15 | 802 | | |
| Heatley, Emma J. | 264:10–12; 14–15 | 611 | | |
| Heatley, Emma J. | 264:24–265:4 | 802 | | |
| Heatley, Emma J. | 265:5–11; 13–16 | 611 | | |
| Heatley, Emma J. | 269:13–17 | 802 | | |
| Heatley, Emma J. | 270:4–6 | 802 | | |
| Heatley, Emma J. | 272:9–11; 13–15 | 611 | | |
| Heatley, Emma J. | 272:21–273:4 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 273:6–10; 13–17; 19–25 | 611 | | |
| Heatley, Emma J. | | | | 273:11 |
| Heatley, Emma J. | 274:6–7; 9 | 611 | | |
| Heatley, Emma J. | 275:9–10 | 402, 403, 802 | | |
| Heatley, Emma J. | 275:11–13 | 402, 403, 802 | | |
| Heatley, Emma J. | 275:14–276:7 | 402, 403 | | |
| Heatley, Emma J. | 276:8–21 | 402, 403, 802 | | |
| Heatley, Emma J. | 276:22–277:9 | 402, 403 | | |
| Heatley, Emma J. | 279:4–5; 7–8 | 611 | | |
| Heatley, Emma J. | 280:13–18; 281:3–6; 282:12–17 | 402 | | |
| Heatley, Emma J. | 285:9–13; 15–16 | 611 | | |
| Heatley, Emma J. | 286:12–19; 21 | 611 | | |
| Heatley, Emma J. | 287:2–8; 10–11 | 611 | | |
| Heatley, Emma J. | 287:17–19 | 402, 403, 611, 802 | | |
| Heatley, Emma J. | 288:8–9; 11–13 | 611 | | |
| Heatley, Emma J. | 289:2–3 | 802 | | |
| Heatley, Emma J. | | | | 289:19–20 |
| Heatley, Emma J. | 289:23–290:5 | 802 | | |
| Heatley, Emma J. | 290:6; 8–9 | 611, 802 | | |
| Heatley, Emma J. | 290:10–291:11 | 802 | | |
| Kellam Doug | All testimony | 802 | | |
| Kellam Doug | | | | 69:16 |
| Kellam Doug | 85:4–8 | 611,901,802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam Doug | 85:10 | 611,901,802 | | |
| Kellam, Doug | | | | 14:23–15:1 |
| Kellam, Doug | | | | 21:14–17 |
| Kellam, Doug | 24:9–25:8 | | | |
| Kellam, Doug | | | | 25:9 |
| Kellam, Doug | 25:19–20 | 611 | | |
| Kellam, Doug | 25:22–23 | 611 | | |
| Kellam, Doug | 26:1 | 611 | | |
| Kellam, Doug | 27:4–7 | 802,611 | | |
| Kellam, Doug | 27:9 | 611 | | |
| Kellam, Doug | 33:7–8 | 611,402 | | |
| Kellam, Doug | 33:10–11 | 611,402 | | |
| Kellam, Doug | 33:12–34:3 | 402 | | |
| Kellam, Doug | | | | 34:5 |
| Kellam, Doug | 34:7–10 | 402 | | |
| Kellam, Doug | 34:11–13 | 611 | | |
| Kellam, Doug | 34:15 | 611 | | |
| Kellam, Doug | 35:1–4 | 611 | | |
| Kellam, Doug | 35:11 | 611 | | |
| Kellam, Doug | 35:15–24 | 402 | | |
| Kellam, Doug | 36:1–3 | 402 | | |
| Kellam, Doug | 36:4–10 | 402 | | |
| Kellam, Doug | 36:15–37:1 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 37:20–22 | 611 | | |
| Kellam, Doug | | | | 37:24 |
| Kellam, Doug | 40:7 | 611 | | |
| Kellam, Doug | 40:10–11 | 611 | | |
| Kellam, Doug | 40:15–20 | 402 | | |
| Kellam, Doug | 45:24–46:2 | 402 | | |
| Kellam, Doug | 46:11–17 | 402 | | |
| Kellam, Doug | 46:18–19 | 611 | | |
| Kellam, Doug | 46:24 | 611 | | |
| Kellam, Doug | 47:7–8 | 611 | | |
| Kellam, Doug | 48:8–12 | 611,403,402 | | |
| Kellam, Doug | 48:14 | 611,403,402 | | |
| Kellam, Doug | 54:5–8 | 611 | | |
| Kellam, Doug | 54:11–14 | 611 | | |
| Kellam, Doug | 55:8–24 | 402 | | |
| Kellam, Doug | 56:16–21 | 403 | | |
| Kellam, Doug | 65:19–22 | 402 | | |
| Kellam, Doug | 58:4–8 | 402, 403 | | |
| Kellam, Doug | 58:9 | 611,402,403 | | |
| Kellam, Doug | 58:11–13 | 611,402,403 | | |
| Kellam, Doug | 58:15–59:22 | 402, 403 | | |
| Kellam, Doug | 62:6–9 | 611 | | |
| Kellam, Doug | 62:13–17 | 611 | | |

54

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 65:19–22 | 902 | | |
| Kellam, Doug | 66:6–17 | 402,403 | | |
| Kellam, Doug | 71:7–10 | 611 | | |
| Kellam, Doug | 73:9–12 | 611 | | |
| Kellam, Doug | 73:14–16 | 611 | | |
| Kellam, Doug | 75:5–8 | 402,403 | | |
| Kellam, Doug | 75:9–11 | 611,402,403 | | |
| Kellam, Doug | 75:13–14 | 611 | | |
| Kellam, Doug | 75:16–22 | 611 | | |
| Kellam, Doug | 75:24 | 611 | | |
| Kellam, Doug | 76:1–2 | 611 | | |
| Kellam, Doug | 76:4–7 | 402,403 | | |
| Kellam, Doug | 76:8–11 | 611,402,403 | | |
| Kellam, Doug | 76:13 | 611,402,403 | | |
| Kellam, Doug | 76:16–77:3 | 402,403 | | |
| Kellam, Doug | 78:23–79:4 | 611 | | |
| Kellam, Doug | 79:7–11 | 611 | | |
| Kellam, Doug | 79:13–14 | 611 | | |
| Kellam, Doug | 79:16–22 | 402,403 | | |
| Kellam, Doug | 79:23–80:1 | 611,402,403 | | |
| Kellam, Doug | 80:4–9 | 611,402,403 | | |
| Kellam, Doug | 80:11–13 | 611,402,403 | | |
| Kellam, Doug | 82:23–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 83:2–12 | 611 | | |
| Kellam, Doug | 83:18–84:24 | 901,802 | | |
| Kellam, Doug | 85:1–3 | 901,802 | | |
| Kellam, Doug | 85:11–18 | 901,802 | | |
| Kellam, Doug | 85:19–23 | 611,901,802 | | |
| Kellam, Doug | 86:1 | 901,802 | | |
| Kellam, Doug | 86:2–11 | 403,901,802 | | |
| Kellam, Doug | 86:12–13 | 611,403,901,802 | | |
| Kellam, Doug | 86:15–18 | 611,901,802 | | |
| Kellam, Doug | 86:19–24 | 901,802 | | |
| Kellam, Doug | 87:1–4 | 802,901 | | |
| Kellam, Doug | 87:5–14 | 402,403,802,901 | | |
| Kellam, Doug | 87:15–88:13 | 402 | | |
| Kellam, Doug | 88:15–17 | 802,402,403 | | |
| Kellam, Doug | 89:6–10 | 802,402,403 | | |
| Kellam, Doug | 89:23–91:7 | 802,402,403 | | |
| Kellam, Doug | 92:24–93:8 | 802,402,403 | | |
| Kellam, Doug | 93:9–19 | 402,403 | | |
| Kellam, Doug | 93:20–22 | 611,402,403 | | |
| Kellam, Doug | 93:24–94:1 | 611,402,403 | | |
| Kellam, Doug | 94:2–8 | 402,403 | | |
| Kellam, Doug | 94:9–22 | 402,403 | | |
| Kellam, Doug | 96:4–97:14 | 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 97:15–19 | 402,403 | | |
| Kellam, Doug | 97:20–99:6 | 403 | | |
| Kellam, Doug | 99:8–10 | 611,403 | | |
| Kellam, Doug | 99:12–15 | 611,403 | | |
| Kellam, Doug | 99:16–100:4 | 403 | | |
| Kellam, Doug | 100:14–103:3 | 402,403,802 | | |
| Kellam, Doug | 103:12–104:21 | 402,403,802 | | |
| Kellam, Doug | 106:3–107:1 | 402,403,802 | | |
| Kellam, Doug | 108:14–19 | 4–2. 403. 802 | | |
| Kellam, Doug | 110:11–20 | 611,403 | | |
| Kellam, Doug | 110:22–24 | 611,403 | | |
| Kellam, Doug | 111:8–24 | 403 | | |
| Kellam, Doug | 112:1–3 | 611 | | |
| Kellam, Doug | 112:5–7 | 611 | | |
| Kellam, Doug | 113:4–6 | 611,403 | | |
| Kellam, Doug | 113:10–11 | 611,403 | | |
| Kellam, Doug | 113:15–18 | 611,403 | | |
| Kellam, Doug | 113:20 | 611,403 | | |
| Kellam, Doug | 113:22–23 | 611,403 | | |
| Kellam, Doug | 114:1–3 | 611 | | |
| Kellam, Doug | 115:10–23 | 402 | | |
| Kellam, Doug | 117:1–12 | 402 | | |
| Kellam, Doug | 118:22–24 | 802,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 119:1–120:18 | 802,403 | | |
| Kellam, Doug | 120:19–22 | 611,802,403 | | |
| Kellam, Doug | 120:24–121:1 | 611,802,403 | | |
| Kellam, Doug | 121:2–23 | 802,403 | | |
| Kellam, Doug | 122:6–9 | 802,403 | | |
| Kellam, Doug | 125:1–7 | 403 | | |
| Kellam, Doug | 128:19–23 | 402,403 | | |
| Kellam, Doug | 129:3–7 | 611 | | |
| Kellam, Doug | 129:9 | 611 | | |
| Kellam, Doug | 130:13–16 | 402,403 | | |
| Kellam, Doug | 138:4–6 | 402 | | |
| Kellam, Doug | 139:14–15 | 611 | | |
| Kellam, Doug | 139:17–18 | 611 | | |
| Kellam, Doug | 142:18–22 | 611 | | |
| Kellam, Doug | 142:24–143:1 | 611 | | |
| Kellam, Doug | 143:3 | 611 | | |
| Kellam, Doug | 144:14–147:17 | 402,403 | | |
| Kellam, Doug | 147:18–20 | 611,403,402 | | |
| Kellam, Doug | 147:22–24 | 611,403,402 | | |
| Kellam, Doug | 148:1–154:9 | 402,403 | | |
| Kellam, Doug | 154:10–11 | 611,402,403 | | |
| Kellam, Doug | 154:13–17 | 611,402,403 | | |
| Kellam, Doug | 154:18–24 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 155:1–3 | 402,403 | | |
| Kellam, Doug | 155:4–6 | 611,402,403 | | |
| Kellam, Doug | 155:8–10 | 611,402,403 | | |
| Kellam, Doug | 155:10–15 | 402,403 | | |
| Kellam, Doug | 155:16–156:16 | 802,402,403 | | |
| Kellam, Doug | 156:17–20 | 802 | | |
| Kellam, Doug | 160:8–11 | 802 | | |
| Kellam, Doug | 161:13–162:7 | 402 | | |
| Kellam, Doug | 162:8–10 | 611,403 | | |
| Kellam, Doug | 162:12–14 | 611,403 | | |
| Kellam, Doug | 163:5–13 | 403 | | |
| Kellam, Doug | 166:1–22 | 403,802 | | |
| Kellam, Doug | 166:23–167:16 | 403 | | |
| Kellam, Doug | 167:17–19 | 611,403 | | |
| Kellam, Doug | 167:21–24 | 611,403 | | |
| Kellam, Doug | 168:1–5 | 403 | | |
| Kellam, Doug | 169:2–5 | 611 | | |
| Kellam, Doug | 169:7–15 | 611 | | |
| Kellam, Doug | 170:4–6 | 611 | | |
| Kellam, Doug | 170:8 | 611 | | |
| Kellam, Doug | 170:10–13 | 611 | | |
| Kellam, Doug | 171:2–5 | 611 | | |
| Kellam, Doug | 171:7 | 611 | | |

59

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 171:9–13 | 611 | | |
| Kellam, Doug | 177:16–18 | 611,403 | | |
| Kellam, Doug | 177:20 | 611 | | |
| Kellam, Doug | 177:22–178:4 | 802,611 | | |
| Kellam, Doug | 179:6–9 | 611 | | |
| Kellam, Doug | 179:11 | 611 | | |
| Kellam, Doug | 179:13 | 611 | | |
| Kellam, Doug | 180:11–24 | 611,403 | | |
| Kellam, Doug | 181:2–6 | 611,403 | | |
| Kellam, Doug | 181:10–13 | 611,403 | | |
| Kellam, Doug | 181:15–17 | 611,403 | | |
| Kellam, Doug | 1831–8 | 802 | | |
| Kellam, Doug | 183:9–10 | 611,802 | | |
| Kellam, Doug | 183:13–20 | 611,802 | | |
| Kellam, Doug | 183:21–186:1 | 802 | | |
| Kellam, Doug | 184:9–18 | 402,403 | | |
| Kellam, Doug | 188:20–24 | 402 | | |
| Kellam, Doug | 189:1–190:1 | 402,403 | | |
| Kellam, Doug | 192:16–193:16 | 402 | | |
| Kellam, Doug | 194:20–198:5 | 402,403 | | |
| Kellam, Doug | 200:20–21 | 611 | | |
| Kellam, Doug | | | | 201:2–6 |
| Kellam, Doug | | | | 201:7–11 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 201:13–17 | 403 | | |
| Kellam, Doug | 202:13–17 | 611,403 | | |
| Kellam, Doug | 202:19–24 | 611,403 | | |
| Kellam, Doug | 203:2–5 | 611,402,403 | | |
| Kellam, Doug | 203:7–8 | 611,402,603 | | |
| Kellam, Doug | 203:16–20 | 402,611,403 | | |
| Kellam, Doug | 203: | | | |
| Kellam, Doug | 203:22–23 | 611,402,403 | | |
| Kellam, Doug | 204:22–24 | 403,402 | | |
| Kellam, Doug | 205:1–16 | 402,403 | | |
| Lundgren, Kim | All Testimony | 802 | | |
| Lundgren, Kim | | | | 12:8 |
| Lundgren, Kim | 15:22–16:1 | 611 | | |
| Lundgren, Kim | 16:4 | 611 | | |
| Lundgren, Kim | 16:11–16:13 | 611 | | |
| Lundgren, Kim | 16:15–16:16 | 611 | | |
| Lundgren, Kim | 16:17–16:18 | 611 | | |
| Lundgren, Kim | 16:22–16:24 | 611 | | |
| Lundgren, Kim | 17:12 | 611 | | |
| Lundgren, Kim | 17:14–17:17 | 611 | | |
| Lundgren, Kim | 17:19–17:20 | 611 | | |
| Lundgren, Kim | 17:21–17:23 | 611 | | |
| Lundgren, Kim | 18:2 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 18:12–18:14 | 611 | | |
| Lundgren, Kim | 18:17–18:19 | 611 | | |
| Lundgren, Kim | 18:22 | 611 | | |
| Lundgren, Kim | 19:6–19:7 | 611 | | |
| Lundgren, Kim | 19:11–19:13 | 611 | | |
| Lundgren, Kim | 19:16–19:21 | 611 | | |
| Lundgren, Kim | 20:3–20:4 | 611 | | |
| Lundgren, Kim | 20:6–20:7 | 611 | | |
| Lundgren, Kim | 20:20–20:22 | 611 | | |
| Lundgren, Kim | 21:1–21:3 | 802, 611 | | |
| Lundgren, Kim | 21:6–21:10 | 611 | | |
| Lundgren, Kim | 21:14–21:16 | 611 | | |
| Lundgren, Kim | 21:20–2121 | 611 | | |
| Lundgren, Kim | 21:24–22:5 | 611 | | |
| Lundgren, Kim | 22:10–22:12 | 611 | | |
| Lundgren, Kim | 22:16–22:19 | 611 | | |
| Lundgren, Kim | 23:10–23:12 | 611 | | |
| Lundgren, Kim | 23:14 | 611 | | |
| Lundgren, Kim | 23:21–23:23 | 402 | | |
| Lundgren, Kim | 24:11 | 611 | | |
| Lundgren, Kim | 24:12–24:14 | 611 | | |
| Lundgren, Kim | 24:21 | 106 | | |
| Lundgren, Kim | 25:3–25:6 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 25:10–25:11 | 611 | | |
| Lundgren, Kim | 25:13 | 611 | | |
| Lundgren, Kim | 25:16–25:18 | 611 | | |
| Lundgren, Kim | 25:20–25:23 | 611 | | |
| Lundgren, Kim | 26:2 | 611 | | |
| Lundgren, Kim | 26:3 | 611 | | |
| Lundgren, Kim | 26:5–26:10 | 611 | | |
| Lundgren, Kim | 26:12 | 611 | | |
| Lundgren, Kim | 26:13–26:16 | 402 | | |
| Lundgren, Kim | 26:17–26–26:18 | 611 | | |
| Lundgren, Kim | 26:20 | 611 | | |
| Lundgren, Kim | 26:21–26:22 | 611 | | |
| Lundgren, Kim | 26:24–27:1 | 611 | | |
| Lundgren, Kim | 27:2–27:4 | 611 | | |
| Lundgren, Kim | 27:8–27:12 | 611 | | |
| Lundgren, Kim | 27:13–27:14 | 611 | | |
| Lundgren, Kim | 27:17 | 611 | | |
| Lundgren, Kim | 27:18–27:20 | 611 | | |
| Lundgren, Kim | 28:4–28:5 | 611 | | |
| Lundgren, Kim | 28:6–28:9 | 611 | | |
| Lundgren, Kim | 28:12–28:13 | 611 | | |
| Lundgren, Kim | 28:14–28:16 | 611 | | |
| Lundgren, Kim | 28:18–28319 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 28:20–28:22 | 611 | | |
| Lundgren, Kim | 29:6–29:8 | 611, 402, 403 | | |
| Lundgren, Kim | 29:11 | 611, 402, 403 | | |
| Lundgren, Kim | 29:12–29:14 | 611, 402, 403 | | |
| Lundgren, Kim | 29:16–29:17 | 611, 402, 403 | | |
| Lundgren, Kim | 29:18–29:19 | 611, 402, 403 | | |
| Lundgren, Kim | 29:21–30:1 | 611, 402, 403 | | |
| Lundgren, Kim | | | | 30:10–30:11 |
| Lundgren, Kim | 30:20–30:24 | 611, 402, 403 | | |
| Lundgren, Kim | 31:1–31:2 | 611 | | |
| Lundgren, Kim | 31:4–31:5 | 611 | | |
| Lundgren, Kim | 31:6–31–9 | 611 | | |
| Lundgren, Kim | | | | 31:16 |
| Lundgren, Kim | 31:17–31:19 | 611 | | |
| Lundgren, Kim | 31:21 | 611 | | |
| Lundgren, Kim | 31:22–32:1 | 611 | | |
| Lundgren, Kim | 32:2–32:5 | 402 | | |
| Lundgren, Kim | 32:6–32:10 | 402, 611 | | |
| Lundgren, Kim | 33:13–33:14 | 402, 611 | | |
| Lundgren, Kim | 33:15–33:17 | 611 | | |
| Lundgren, Kim | 33:19 | 611 | | |
| Lundgren, Kim | 33:23 | 611 | | |
| Lundgren, Kim | 34:1–34:3 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 35:13–35:15 | 611 | | |
| Lundgren, Kim | 35:17 | 611 | | |
| Lundgren, Kim | 35:21–35:22 | 611 | | |
| Lundgren, Kim | 36:18–36:24 | 106, 403, 802 | | |
| Lundgren, Kim | 37:1–37:4 | 106, 402, 403 | | |
| Lundgren, Kim | | | | 38:12 |
| Lundgren, Kim | 38:13–38:16 | 106, 802, 403 | | |
| Lundgren, Kim | 39:18–39:24 | 106, 802, 403 | | |
| Lundgren, Kim | 40:5–40:10 | 611 | | |
| Lundgren, Kim | 40:13 | 611 | | |
| Lundgren, Kim | 40:18–40:21 | 106, 403 | | |
| Lundgren, Kim | 40:22–40:24 | 611, 802 | | |
| Lundgren, Kim | 41:1–41:9 | 106, 403, 802 | | |
| Lundgren, Kim | 41:10–41:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 41:16–41:21 | 106, 403,611, 802 | | |
| Lundgren, Kim | 41:22–41:24 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:1–42:3 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:6 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:7–42:9 | 106, 403, 802 | | |
| Lundgren, Kim | 42:10–42:14 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:16–42:18 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:19–42:21 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:23–42:24 | 106, 403,611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 43:1–43:3 | 106, 403,611, 802 | | |
| Lundgren, Kim | 43:4–43:8 | 611 | | |
| Lundgren, Kim | 43:11–43:14 | 611 | | |
| Lundgren, Kim | 43:15–43:17 | 611 | | |
| Lundgren, Kim | 43:18 | 611 | | |
| Lundgren, Kim | 43:20–43:21 | 611 | | |
| Lundgren, Kim | 43:22–43:24 | 611 | | |
| Lundgren, Kim | 44:1–44:3 | 611 | | |
| Lundgren, Kim | 44:5–44:6 | 611 | | |
| Lundgren, Kim | 44:7–44:10 | 106, 403, 802 | | |
| Lundgren, Kim | 44:11–44:14 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:17–44:20 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:22–44:23 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:24 | 106, 403, 802 | | |
| Lundgren, Kim | 45:1–45:3 | 106, 403, 802 | | |
| Lundgren, Kim | 45:4–45:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:6–45:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:12–45:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:14–45:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:19–45:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 46:3–46:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 46:6–46:7 | 106, 403, 802 | | |
| Lundgren, Kim | 46:8–46:13 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 46:16–46:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:2–47:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:9–47:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:18–47:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:23–47:24 | 106, 403,  802 | | |
| Lundgren, Kim | 48:1–48:8 | 106, 403, 802 | | |
| Lundgren, Kim | 48:9–48:14 | 106, 403, 802 | | |
| Lundgren, Kim | 48:18–48:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 49:1–49:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 49:21–49:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:1–50:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:15–50:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:23–51–2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 51:4–51:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 51:14–51:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:2–52:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:6–52:12 | 106, 403, 802 | | |
| Lundgren, Kim | 52:13–52:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:20–52:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:23–52:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 53:1–53:2 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | | | | 52:5 |
| Lundgren, Kim | 53:6–53:13 | 106, 403, 802 | | |
| Lundgren, Kim | 53:14–53:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 53:20–53:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:1–54:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:6–54:13 | 106, 403, 802 | | |
| Lundgren, Kim | 54:14–54:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:20–54:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:3–55:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:10–55:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:15–55:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:21–56:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 56:4–56:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 56:10–56:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 57:1–57:2 |
| Lundgren, Kim | 57:4–57:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 57:20–57:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 58:1–58:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 58:17–59:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 59:16–59:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 59:18–60:3 | 106, 403, 802 | | |
| Lundgren, Kim | 60:4–60:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 60:17–61:3 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 61:9–61:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 61:20–62:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 62:4–62:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 62:22–63:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 63:17–63:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 64:2–64:8 | | | |
| Lundgren, Kim | 64:10–64:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 64:18–65:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:3–65:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:11–65:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:16–65:24 | 106, 403, 802 | | |
| Lundgren, Kim | 66:1–66:3 | 106, 403, 802 | | |
| Lundgren, Kim | 66:4–66:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 66:11 |
| Lundgren, Kim | 66:12–66:16 | 106, 403, 802 | | |
| Lundgren, Kim | 66:17–66:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 66:22–66:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 67:1–67:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 67:6–67:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 67:18–67:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:3–68:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:9–68:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:16–68:24 | 106, 403, 611, 802 | | |

69

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 69:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:5–69:12 | 106, 403, 802 | | |
| Lundgren, Kim | 69:13–69:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:19–69:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:21–69:24 | 106, 403, 802 | | |
| Lundgren, Kim | 70:1 | 106, 403, 802 | | |
| Lundgren, Kim | 70:2–70:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 70:8–70:18 | 106, 403, 802 | | |
| Lundgren, Kim | 70:19–71:6 | 106, 403, 802 | | |
| Lundgren, Kim | 71:7–71:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:11–71:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:16–71:18 | 106, 403, 802 | | |
| Lundgren, Kim | 71:19–71:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:24–72:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 72:11–72:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 73:1–73:13 | 106, 403, 802 | | |
| Lundgren, Kim | 73:14–73:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 73:19–73:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 74:1–74:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 74:24–75:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:1–76:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:16–76:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:21–76:22 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 76:23–76:24 | 106, 403, 802 | | |
| Lundgren, Kim | 77:1 | 106, 403, 802 | | |
| Lundgren, Kim | 77:2–77:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:6–77:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:14–77:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:18–77:20 | 106, 403, 802 | | |
| Lundgren, Kim | 77:21–77:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:24–78:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 78:9–79:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 79:6–79:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 79:19–79:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 80:1–80:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 80:16–80:21 | 106, 403, 802 | | |
| Lundgren, Kim | 80:22–81:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 81:6–81:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 81:18–81:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 82:1–82:23 | 106, 403, 802 | | |
| Lundgren, Kim | 82:24–83:5 | 106, 403, 802 | | |
| Lundgren, Kim | 83:7–84:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 84:3–84:15 | 106, 403, 802 | | |
| Lundgren, Kim | 84:16–84:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 84:20–85:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 85:3–85:10 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | | | | 85:13 |
| Lundgren, Kim | 85:14–85:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 85:21–86:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:8–86:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:10–86:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:13–86:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 8618–86:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:20–86:22 | 106, 403, 802 | | |
| Lundgren, Kim | 86:23–86:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:2–87:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:8–87:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:13–87:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:17–87:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 88:5–88:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 88:18–88:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 89:2–89:17 | 106, 403, 802 | | |
| Lundgren, Kim | 89:18–89:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 89:22–90:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 90:20–90:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 91:1–91:24 | 106, 403, 802 | | |
| Lundgren, Kim | 82:1 | 106, 403, 802 | | |
| Lundgren, Kim | 92:3–92:13 | 106, 403, 802 | | |
| Lundgren, Kim | 92:14 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 92:16–92:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 92:21–92:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:2–93:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:8–93:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:10–93:24 | 106, 403, 802 | | |
| Lundgren, Kim | 94:1–94:6 | 106, 403, 802 | | |
| Lundgren, Kim | 94:7–94:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:12–94:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:18–94:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:20–94:24 | 106, 403, 802 | | |
| Lundgren, Kim | 95:1–95:3 | 106, 403, 802 | | |
| Lundgren, Kim | 95:4–95:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 95:11–95:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 95:14–95:21 | 106, 403, 802 | | |
| Lundgren, Kim | 95:22–95:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:2–96:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:8–96:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:10–96:11 | 106, 403, 802 | | |
| Lundgren, Kim | 96:12–96:16 | 106, 403, 802 | | |
| Lundgren, Kim | 96:17–96:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:22–97:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:2–97:8 | 106, 403, 802 | | |
| Lundgren, Kim | 97:9–97:16 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 97:17–97:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:22–97:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:24–98:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 98:13–98:24 | 106, 403, 802 | | |
| Lundgren, Kim | 99:1–99:15 | 106, 403, 802 | | |
| Lundgren, Kim | 99:16–99:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 99:21–99:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 99:24–100:4 | 106, 403, 802 | | |
| Lundgren, Kim | 100:5–100:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:9–100:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:13–100:15 | 106, 403, 802 | | |
| Lundgren, Kim | 100:16–100:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:20–100:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:23–100:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 101:3–101:5 |
| Lundgren, Kim | 101:6–101:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 101:9–101:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 101:17–101:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 101:24–102:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:5–102:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:11–102:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:15–102:21 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 102:21–102:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 103:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 103:3–103:24 | 106, 403, 802 | | |
| Lundgren, Kim | 104:1–104:5 | 106, 403, 802 | | |
| Lundgren, Kim | 104:6–104:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 104:10–104:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 104:18–105:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 105:6–106:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 106:5–106:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 106:14–107:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 107:4–107:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 107:21–108:24 | 106, 403, 802 | | |
| Lundgren, Kim | 109:1–109:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:4–109:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:12–109:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:15–109:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:23–109:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 110:2–110:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 110:13–110:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 110:16–111:5 | 106, 403, 802 | | |
| Lundgren, Kim | 111:6–111–13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 111:15–111:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 111:23–111:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 112:1–112:11 | 106, 403, 802 | | |
| Lundgren, Kim | 112:15:112:16 | 106, 403, 802 | | |
| Lundgren, Kim | 112:18–113:5 | 106, 403, 802 | | |
| Lundgren, Kim | 113:6–113:8 | 106, 403, 802 | | |
| Lundgren, Kim | 113:12–113:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 113:21–113:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 113:23–114:18 | 106, 403, 802 | | |
| Lundgren, Kim | 114:19–114:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 114:22–114:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:1–115:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:13–115:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:23–115:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:1–116:2 | 106, 403, 802 | | |
| Lundgren, Kim | 116:3–116:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:11–116:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:17–117:3 | 106, 403, 802 | | |
| Lundgren, Kim | 117:4–117:5 | 106, 403, 802 | | |
| Lundgren, Kim | 117:7–117:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 117:14–117:23 | 106, 403, 802 | | |
| Lundgren, Kim | 117:24–118:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 118:5–118:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 118:10–118:24 | 106, 403, 802 | | |
| Lundgren, Kim | 119:1–119:2 | 106, 403, 802 | | |

76

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 119:10–119:13 | 106, 403, 802 | | |
| Lundgren, Kim | 119:14–119:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 119:20–119:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 119:22–120:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:5–120:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:10–120:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:14–120:22 | 106, 403, 802 | | |
| Lundgren, Kim | 120:23–120:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:4–121:7 | 106, 403, 802 | | |
| Lundgren, Kim | 121:8–121:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:13–121:18 | 106, 403, 802 | | |
| Lundgren, Kim | | | | 121:19–121:21 |
| Lundgren, Kim | 121:22–122:10 | 106, 403, 802 | | |
| Lundgren, Kim | 122:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 122:14–122:16 | 106, 403, 802 | | |
| Lundgren, Kim | 122:17–122:24 | 106, 403, 802 | | |
| Lundgren, Kim | 123:1 | 106, 403, 802 | | |
| Lundgren, Kim | 123:6–123:15 | 106, 403, 802 | | |
| Lundgren, Kim | 123:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 123:19–12:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 123:23–123:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 124:1–124:8 | 106, 403, 802 | | |
| Lundgren, Kim | 124:9–124:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 124:12 |
| Lundgren, Kim | 124:13–124:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 124:16–125:16 | 106, 403, 802 | | |
| Lundgren, Kim | 125:17–125:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 125:20–125:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 126:3–126:11 | 106, 403, 802 | | |
| Lundgren, Kim | 126:12–126:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 127:1–127:9 | 106, 403, 802 | | |
| Lundgren, Kim | 127:23–127:24 | 106, 403, 802 | | |
| Lundgren, Kim | 128:1 | 106, 403, 802 | | |
| Lundgren, Kim | 128:2–128:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:10–128:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:12–128:16 | 106, 403, 802 | | |
| Lundgren, Kim | 128:17–128:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:24–129:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 129:9–129:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 129:11–130:10 | 106, 403, 802 | | |
| Lundgren, Kim | 130:11–130:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:16–130:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:20–130:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:22–130:24 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 131:1 | 106, 403, 802 | | |
| Lundgren, Kim | 131:2–131:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 131:8–131:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 131:13–131:19 | 106, 403, 802 | | |
| Lundgren, Kim | 131:20–131:21 | 106 | | |
| Lundgren, Kim | 131:22–132:5 | 106, 403, 802 | | |
| Lundgren, Kim | 132:6–132:13 | 106, 403, 802 | | |
| Lundgren, Kim | 133:3–133:8 | 106, 403, 802 | | |
| Lundgren, Kim | 133:9–133:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 133:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 133:15 | 106, 403, 802 | | |
| Lundgren, Kim | 133:16–133:17 | 106 | | |
| Lundgren, Kim | 133:18–133:20 | 106, 403, 802 | | |
| Lundgren, Kim | 133:22–133:24 | 106, 403, 802 | | |
| Lundgren, Kim | 134:1–134:7 | 106, 403, 802 | | |
| Lundgren, Kim | 134:8–134:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 134:17–134:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 135:23–136:4 | 106, 403, 802 | | |
| Lundgren, Kim | 136:5–136:13 | 106, 403, 802 | | |
| Lundgren, Kim | 136:22–138:5 | 106, 403,  802 | | |
| Lundgren, Kim | 138:6–138:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 138:10–138:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 138:17–139:3 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 139:4–139–7 | 1106, 403, 611, 802 | | |
| Lundgren, Kim | 139:10–139:17 | 106, 403, 802 | | |
| Lundgren, Kim | 138:18–139:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 139:23–140:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 140:9–140:11 |
| Lundgren, Kim | 140:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 140:13–141:10 | 106, 403, 802 | | |
| Lundgren, Kim | 141:11–141:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 141:19–141:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:1–142:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:7–142:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:15–143:2 | 106, 403, 802 | | |
| Lundgren, Kim | 143:3–143:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:7–143:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:10–143:14 | 106, 403, 802 | | |
| Lundgren, Kim | 143:15–143:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:19–143:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:22–144:15 | 106, 403, 802 | | |
| Lundgren, Kim | 144:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 144:19–144:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 144:22–144:24 |
| Lundgren, Kim | | | | 145:1 |
| Lundgren, Kim | 146:11–146:18 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 146:20–147:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:2–147:8 | 106, 403, 802 | | |
| Lundgren, Kim | 147:9–147:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:16–147:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:22–147:24 | 106, 403, 802 | | |
| Lundgren, Kim | 148:1–148:5 | 106, 403, 802 | | |
| Lundgren, Kim | 148:6–148:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:12–148:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:15–148:19 | 106, 403, 802 | | |
| Lundgren, Kim | 148:20–148:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:24–149:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:6–149:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:17–150:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 150:6–150:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 150:10–150:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 150:17–150:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:1–151:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:7–151:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:13–151:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 152:1–152:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 152:15–152:22 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 152:24–153:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 153:8–153:10 | 106, 403, 802 | | |
| Lundgren, Kim | 153:11–15:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 153:15–153:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:2–154:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:14–154:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:22–155:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:6–155:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:14–155:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:20–156:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 156:9–156:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 156:11–156:15 | 106, 403, 802 | | |
| Lundgren, Kim | 156:16–157:24 | 106, 403, 802 | | |
| Lundgren, Kim | 157:24–158:2 | 106, 403, 802 | | |
| Lundgren, Kim | 158:5–158:6 | 106, 403, 802 | | |
| Lundgren, Kim | 158:8–159:3 | 106, 403, 802 | | |
| Lundgren, Kim | 159:7–159:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 159:13–159:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 159:24–160:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:4–160:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:9–160:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:23–161:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 161:6–161:24 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 162:1–162:6 | 106, 403, 802 | | |
| Lundgren, Kim | 162:7–162:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 162:13–162:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 162:24 | 106, 403, 802 | | |
| Lundgren, Kim | 163:1 | 106, 403, 802 | | |
| Lundgren, Kim | 163:2–163:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:6–163:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:12–163:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:14–163:14 | 106, 403, 802 | | |
| Lundgren, Kim | 164:3–164:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 164:21–165:1 | ? | | |
| Lundgren, Kim | 165:12–165:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 165:21–165:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 166:3–166:13 | 106, 403, 802 | | |
| Lundgren, Kim | 166:14–166:17 | 106, 403, 802 | | |
| Lundgren, Kim | 166:19–166:21 | 106, 403, 802 | | |
| Lundgren, Kim | 166:22–167:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 167:3 |
| Lundgren, Kim | 167:4–167:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 167:6–167:7 |
| Lundgren, Kim | 167:8–167:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 167:11–167:16 | 106, 403, 802 | | |
| Lundgren, Kim | 167:18–168:1 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 168:4–168:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 168:7–169:10 | 106, 403, 802 | | |
| Lundgren, Kim | 169:11–169:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 169:17–169:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 169:21–169:24 | 106, 403, 802 | | |
| Lundgren, Kim | 170:1 | 106, 403, 802 | | |
| Lundgren, Kim | 170:2–170:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 170:7–170:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 170:14–170:16 | 106, 403, 802 | | |
| Lundgren, Kim | 170:18 | 106, 403, 802 | | |
| Lundgren, Kim | 170:19–171:12 | 106, 403, 802 | | |
| Lundgren, Kim | 171:13–171:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 141:23–172:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 172:2–172:22 | 106, 403, 802 | | |
| Lundgren, Kim | 172:23–172:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 173:16–173:23 | 106, 403, 802 | | |
| Lundgren, Kim | 173:27 | 106, 403, 802 | | |
| Lundgren, Kim | 174:2–174:14 | 106, 403, 802 | | |
| Lundgren, Kim | 174:16–174:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 174:22–174:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 175:1–175:8 | 106, 403, 802 | | |
| Lundgren, Kim | 175:9–175:11 | 106 | | |
| Lundgren, Kim | 175:12 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 175:13 | 106 | | |
| Lundgren, Kim | 175:14–175:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 175:20–176:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 176:3–176:5 | 106, 403, 802 | | |
| Lundgren, Kim | 176:6–176:9 | 106, 403, 802 | | |
| Lundgren, Kim | 176:11–176:19 | 106, 403, 802 | | |
| Lundgren, Kim | 176:21–176:23 | 106, 403, 802 | | |
| Lundgren, Kim | 176:24–177:3 | 106, 403, 802 | | |
| Lundgren, Kim | 177:4–177:7 | 106, 403, 802 | | |
| Lundgren, Kim | 177:9–177:14 | 106, 403, 611,  802 | | |
| Lundgren, Kim | 177:16–177:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 177:18–178:5 | 106, 403, 802 | | |
| Lundgren, Kim | 178:7–178:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 178:14–178:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:2–179:4 | 106, 403, 802 | | |
| Lundgren, Kim | 179:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:7–179:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:10–179:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:13–179:18 | 106, 403, 802 | | |
| Lundgren, Kim | 179:19–179:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:22–180:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 180:14–180:23 | 106, 403, 802 | | |
| Lundgren, Kim | 180:24–181:3 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 181:6–182:2 | 106, 403, 802 | | |
| Lundgren, Kim | 182:3–182:5 | 106, 403, 802 | | |
| Lundgren, Kim | 182:7–182:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 182:12–182:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 183:3–183:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 183:13–183:22 | 106, 403, 802 | | |
| Lundgren, Kim | 184:1–184:7 | 106, 403, 802 | | |
| Lundgren, Kim | 184:10 | 106, 403, 802 | | |
| Lundgren, Kim | 184:11–184:24 | 106, 403, 802 | | |
| Lundgren, Kim | 185:1–185:8 | 106, 403, 802 | | |
| Lundgren, Kim | 185:9–185:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 185:15–185:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 185:18–185:24 | 106, 403, 802 | | |
| Lundgren, Kim | 186:1–186:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 186:11–186:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 186:24–187:16 | 106, 403, 802 | | |
| Lundgren, Kim | 187:17–187:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 188:5–189:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 189:3–189:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 189:11–189:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 190:5–190:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 190:7–190:11 | 106, 403, 802 | | |
| Lundgren, Kim | 190:12–190:14 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 190:16–190:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:2–191:14 | 106, 403, 802 | | |
| Lundgren, Kim | 191:15–191:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:18–191:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:1–192:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:12–192:15 | 106, 403, 802 | | |
| Lundgren, Kim | 192:16–192:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:21–193:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 193:3–193:4 | 106 | | |
| Lundgren, Kim | 193:5–193:11 | 106, 403, 802 | | |
| Lundgren, Kim | 193:12–193:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 193:18–194:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 194:5–194:14 | 106, 403,  802 | | |
| Lundgren, Kim | 194:15–194:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 194:23–194:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 195:1–195:17 | 106, 403, 802 | | |
| Lundgren, Kim | 195:18–195:20 | 106, 403, 802 | | |
| Lundgren, Kim | 195:23–196:4 | 106, 403, 802 | | |
| Lundgren, Kim | 196:7–196:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 196:15–196:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 197:1–197:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:7–197:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:22–197:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:24–198:2 | 106, 403, 802 | | |
| Lundgren, Kim | 198:3–198:8 | | | |
| Lundgren, Kim | 198:12–198:13 | | | |
| Lundgren, Kim | 198:17–198:18 | 106, 403, 802 | | |
| Lundgren, Kim | 198:21–198:22 | 106, 403, 802 | | |
| Lundgren, Kim | 198:23–198:24 | 106, 403, 802 | | |
| Lundgren, Kim | 199:1 | 106, 403, 802 | | |
| Lundgren, Kim | 199:2–199:8 | | | |
| Lundgren, Kim | 199:11–199:13 | | | |
| Lundgren, Kim | 199:14–199:21 | 106, 403, 802 | | |
| Lundgren, Kim | 199:22–199:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:2–200:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:7–200:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:12–200:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 201:3–201:18 | 106, 403, 802 | | |
| Lundgren, Kim | 201:19–201:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 201:24–202:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 202:7–202:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 202:24–203:14 | 106, 403, 802 | | |
| Lundgren, Kim | 203:15–203:19 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 203:23–204:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 204:8–204:10 | 106, 403, 802 | | |
| Lundgren, Kim | 204:12–204:23 | 106, 403, 802 | | |
| Lundgren, Kim | 204:24–205:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 205:6–205:11 | 106, 403, 802 | | |
| Lundgren, Kim | 205:13–205:17 | 106, 403, 802 | | |
| Lundgren, Kim | 205:19–206:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 206:14–206:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 206:22–206:24 | 106, 403, 802 | | |
| Lundgren, Kim | 207:1–207:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 207:7–207:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 207:23–207:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 208:3–208:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 208:22–209:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 209:12–209:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 20:15–209:20 |
| Lundgren, Kim | 209:21–209:24 | 106, 403, 802 | | |
| Lundgren, Kim | 210:1–210:4 | 106, 403, 802 | | |
| Lundgren, Kim | 210:5–210:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 210:12–210:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 210:18–211:14 | 106, 403, 802 | | |
| Lundgren, Kim | 212:18–213:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 213:2–213:6 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 213:7–213:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 213:23–214:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 214:6–214:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 214:19–215:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 215:3–215:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 215:19–216:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:4–216:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:18–216:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:23–217:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 217:8–217:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 217:17–217:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 218:6–218:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 227:2–227:7 |
| Lundgren, Kim | 227:8–228:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:6–229:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:8–229:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:14–229:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:18–229:23 | 106, 403, 802 | | |
| Lundgren, Kim | 229:24–230:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 230:12–230:14 | 106, 403, 802 | | |
| Lundgren, Kim | 230:15–230:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 230:23:231:3 | 106, 403, 802 | | |
| Lundgren, Kim | 231:4–231:6 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 231:9–231:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 231:12–231:19 | 106, 403, 802 | | |
| Lundgren, Kim | 231:20–231:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:1–232:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:17–232:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:20–234:2 | 106, 403, 802 | | |
| Lundgren, Kim | 234:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 234:6–234:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 234:10–234:24 | 106, 403, 802 | | |
| Lundgren, Kim | 235:3–236:11 | 106, 403, 802 | | |
| Lundgren, Kim | 236:12–236:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 236:17–237:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 237:2–238:1 | 106, 403, 802 | | |
| Lundgren, Kim | 238:2–238:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 238:7–238:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 239:13–239:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 239:18–239:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 239:21–239:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:1–240:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:10–240:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:18–240:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:1–241:2 | 106, 403, 802 | | |
| Lundgren, Kim | 241:3–241:6 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 241:8–241:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:12–241:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:14–241:18 | 106, 403, 802 | | |
| Lundgren, Kim | 241:19–241:23 | 106, 403, 802 | | |
| Lundgren, Kim | 241:24–242:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 242:10–242:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 243:2–243:2 | 106, 403, 802 | | |
| Lundgren, Kim | 243:5–243:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 243:15–243:17 |
| Lundgren, Kim | 243:18–243:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 243:24–244:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 244:9–244:20 | 106, 403, 802 | | |
| Lundgren, Kim | 244:21–245:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 245:10–245:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 245:20–246:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 246:6–246:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 246:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 246:13–246:21 | 106, 403, 802 | | |
| Lundgren, Kim | 246:22–246:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:1–247:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:16–247:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 248:1–248:21 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 248:22–249:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 249:12–249:15 | 106, 403, 802 | | |
| Lundgren, Kim | 249:19–250:3 | 106, 403, 802 | | |
| Lundgren, Kim | 250:5–250:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 250:8–250:18 | 106, 403, 802 | | |
| Lundgren, Kim | 250:19–250:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:1–251:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:7–251:24 | 106, 403, 802 | | |
| Lundgren, Kim | 252:1 | 106, 403, 802 | | |
| Lundgren, Kim | 252:2–252:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:10–252:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:15–252:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:20–252:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:22–252:24 | 106, 403, 802 | | |
| Lundgren, Kim | 253:1–253:4 | 106 | | |
| McCourt, Martin | All testimony | 802 | | |
| McCourt, Martin | 11:11–12:13 | 402 | | |
| McCourt, Martin | 12:15–23; 25 | 402 | | |
| McCourt, Martin | 13:1–9 | 402 | | |
| McCourt, Martin | 18:15–20:13 | 402 | | |
| McCourt, Martin | 21:4–5; 7–8 | 611 | | |
| McCourt, Martin | 22:25–23:17 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 25:5–7; 10–13 | 611 | | |
| McCourt, Martin | 25:16–26:3 | 402 | | |
| McCourt, Martin | 26:4–6 | 402, 611 | | |
| McCourt, Martin | 26:8 | 611 | | |
| McCourt, Martin | 31:15–16; 20 | 611 | | |
| McCourt, Martin | 33:19–20; 22 | 611 | | |
| McCourt, Martin | | | | 45:11 |
| McCourt, Martin | 47:8–11; 14–16 | 611 | | |
| McCourt, Martin | 49:17–19; 21 | 611 | | |
| McCourt, Martin | | | | 51:2 |
| McCourt, Martin | 53:12; 14–15 | 611 | | |
| McCourt, Martin | 67:15–73:10 | 402, 403 | | |
| McCourt, Martin | 75:5–6 | 402, 611 | | |
| McCourt, Martin | | | | 75:8 |
| McCourt, Martin | 75:12–76:21 | 402, 403 | | |
| McCourt, Martin | 79:7–80:7 | 402, 403 | | |
| McCourt, Martin | 80:14–81:22 | 402, 403 | | |
| McCourt, Martin | 84:10–16 | 402 | | |
| McCourt, Martin | 86:5–7 | 611 | | |
| McCourt, Martin | 91:11–92:6 | 402 | | |
| McCourt, Martin | 95:5–97:15 | 403 | | |
| McCourt, Martin | 97:16–98:7 | 402, 403 | | |
| McCourt, Martin | 100:2–101:22 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 102:4–15 | 403 | | |
| McCourt, Martin | 102:16–18; 21 | 403, 611 | | |
| McCourt, Martin | 102:22–23 | 403 | | |
| McCourt, Martin | | | | 104:2 |
| McCourt, Martin | 104:4–7; 11 | 611 | | |
| McCourt, Martin | 107:5–16 | 402 | | |
| McCourt, Martin | 107:21–23; 25–108:2 | 611 | | |
| McCourt, Martin | 108:11–13; 15–16 | 611 | | |
| McCourt, Martin | 109:11–14 | 403, 611 | | |
| McCourt, Martin | | | | 109:16 |
| McCourt, Martin | 109:17–19 | 611 | | |
| McCourt, Martin | 113:19–21 | 611 | | |
| McCourt, Martin | 114:6–9; 11–13; 14–16; 18–19 | 611 | | |
| McCourt, Martin | 116:8–9; 12 | 611 | | |
| McCourt, Martin | 117:8–10; 13–17; 18–19; 21–22 | 611 | | |
| McCourt, Martin | 118:9–11; 14 | 403, 611 | | |
| McCourt, Martin | 120:17–20; 23; 25 | 611 | | |
| McCourt, Martin | 121:2–7 | 403 | | |
| McCourt, Martin | 121:8–11; 13 | 611 | | |
| McCourt, Martin | 122:17–18; 20 | 611 | | |
| McCourt, Martin | 123:6–7; 11–14 | 611 | | |
| McCourt, Martin | | | | 123:10 |
| McCourt, Martin | 123:19–124:12 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 124:13–16; 18–21 | 611 | | |
| McCourt, Martin | 127:7–9; 12–13 | 611, 802 | | |
| McCourt, Martin | 128:21; 23 | 611 | | |
| McCourt, Martin | 131:20–24 | 611 | | |
| McCourt, Martin | 132:3–5; 12–13; 15 | 611 | | |
| McCourt, Martin | | | | 133:14–16 |
| McCourt, Martin | 135:23–136:3 | 611 | | |
| McCourt, Martin | 136:6–12 | 611 | | |
| McCourt, Martin | 136:13–14; 20–23 | 403, 611 | | |
| McCourt, Martin | 138:12–13; 15 | 611 | | |
| McCourt, Martin | 140:14–17; 19 | 611 | | |
| McCourt, Martin | 142:17–143:7 | 402, 403 | | |
| McCourt, Martin | 143:8–11; 15–17 | 402, 403, 611 | | |
| McCourt, Martin | 143:18–144:8; 10–15 | 402, 403 | | |
| McCourt, Martin | 144:16–18; 20–24 | 402, 403, 611 | | |
| McCourt, Martin | 144:25–145:21 | 402, 403 | | |
| McCourt, Martin | 145:25–146:6; 10–13 | 611 | | |
| McCourt, Martin | | | | 146:9 |
| McCourt, Martin | 147:6–18 | 402, 403 | | |
| McCourt, Martin | 147:24–149:7 | 403 | | |
| McCourt, Martin | 150:4–6; 9–10; 13–17 | 611 | | |
| McCourt, Martin | 152:11–13; 15–17 | 611 | | |
| McCourt, Martin | 156:11–16 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 158:4–159:8 | 402 | | |
| McCourt, Martin | 159:9–14 | 402, 611 | | |
| McCourt, Martin | | | | 159:16 |
| McCourt, Martin | 160:16–25 | 902 | | |
| McCourt, Martin | 161:2–25 | 902 | | |
| McCourt, Martin | 162:2–4 | 403, 802 | | |
| McCourt, Martin | 162:15–17; 19 | 611 | | |
| McCourt, Martin | 162:23–163:11 | 403, 802 | | |
| McCourt, Martin | 163:12–164:14 | 402 | | |
| McCourt, Martin | 164:15–17; 20 | 402, 611 | | |
| McCourt, Martin | 165:12–15 | 611 | | |
| McCourt, Martin | 168:19–23; 25–169:9 | 611 | | |
| McCourt, Martin | 170:25–171:4; 8–10; 16–19; 21 | 611 | | |
| McCourt, Martin | 173:6–9; 11–13 | 611 | | |
| McCourt, Martin | 175:21–178:25 | 402 | | |
| McCourt, Martin | 180:4–5; 8–9 | 611 | | |
| McCourt, Martin | 181:17–19; 21–22 | 611 | | |
| McCourt, Martin | 182:4–6; 8–9; 10–12; 14 | 611 | | |
| McCourt, Martin | 188:9–12 | 611 | | |
| McCourt, Martin | | | | 188:15 |
| McCourt, Martin | 188:21–25 | 402 | | |
| McCourt, Martin | 189:2; 7–190:7 | 402 | | |
| McCourt, Martin | 190:8–11; 14 | 402, 611 | | |

97

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 191:2–4; 6–9; 10–12; 14; 15–17 | 611 | | |
| McCourt, Martin | | | | 191:20 |
| McCourt, Martin | 192:20–22; 24–25 | 611 | | |
| McCourt, Martin | 194:14–17; 19 | 611 | | |
| McCourt, Martin | 194:24–25 | 402, 403 | | |
| McCourt, Martin | 195:2–3 | 402, 403 | | |
| McCourt, Martin | 195:4–7; 9; 12–13 | 402, 403, 611 | | |
| McCourt, Martin | 195:14–21 | 402, 403 | | |
| McCourt, Martin | 197:4–7; 9–11 | 611 | | |
| McCourt, Martin | 200:16–201:6 | 403 | | |
| McCourt, Martin | 201:7–202:22 | 403, 802 | | |
| McCourt, Martin | 205:17–19; 21 | 611 | | |
| McCourt, Martin | 209:12–16; 18 | 611 | | |
| McCourt, Martin | 210:3–4; 6–8 | 611 | | |
| McCourt, Martin | 210:9–211:13 | 403 | | |
| McCourt, Martin | 212:2–213:4 | 403 | | |
| McCourt, Martin | 213:5–6; 8–10 | 403, 611 | | |
| McCourt, Martin | 213:11–19 | 403 | | |
| McCourt, Martin | | | | 213:20 |
| McCourt, Martin | 213:22–25 | 403, 611 | | |
| McCourt, Martin | 214:4 | 403, 611 | | |
| McCourt, Martin | 214:5–215:25 | 403 | | |
| McCourt, Martin | 216:2–3 | 403 | | |

## DYSON v. MAYTAG
### 05cv434
### SCHEDULE 9 TO PRE–TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 216:4–6; 8–9; 10–12;14–18 | 403, 611 | | |
| McCourt, Martin | 216:19–217:8 | 403 | | |
| McCourt, Martin | 217:9–11 | 403, 611 | | |
| McCourt, Martin | | | | 217:14 |
| McCourt, Martin | 219:16–220:13 | 403 | | |
| McCourt, Martin | 220:14–16; 18–19; 21 | 403, 611 | | |
| McCourt, Martin | 220:22–25 | 403 | | |
| McCourt, Martin | 221:3–4; 5–7; 9 | 403, 611 | | |
| McCourt, Martin | 221:10–223:25 | 403 | | |
| McCourt, Martin | 224:3–5 | 403, 611 | | |
| McCourt, Martin | 224:11–225:25 | 403 | | |
| McCourt, Martin | 226:2 | 403 | | |
| McCourt, Martin | 226:3–5; 8 | 403, 611 | | |
| McCourt, Martin | 230:4–7 | 611 | | |
| McCourt, Martin | 230:20–22 | 403, 611 | | |
| McCourt, Martin | | | | 230:24 |
| McCourt, Martin | 233:8–10 | 611 | | |
| McCourt, Martin | 235:18–236:14;18–24 | 402, 403 | | |
| McCourt, Martin | 237:10–24 | 402, 403 | | |
| McCourt, Martin | 237:25 | 611 | | |
| McCourt, Martin | 238:2 | 611 | | |
| McCourt, Martin | 240:8–9; 12–13 | 611 | | |
| Mullin, Clare | All testimony | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 6:15–25 | 402, 403 | | |
| Mullin, Clare | 7:1–25 | 402, 403 | | |
| Mullin, Clare | 8:1–16 | 402, 403 | | |
| Mullin, Clare | | | | 9:5 |
| Mullin, Clare | 17:5–7, 11–12 | 611 | | |
| Mullin, Clare | | | | 17:10 |
| Mullin, Clare | 17:11–12 | 611 | | |
| Mullin, Clare | 19:10–18 | 402, 403 | | |
| Mullin, Clare | 19:19–21 | 611, 402, 403 | | |
| Mullin, Clare | 20:3 | 611 | | |
| Mullin, Clare | 20:23–25 | 402, 403 | | |
| Mullin, Clare | 21:1–25 | 402, 403 | | |
| Mullin, Clare | 22:1–25 | 402, 403 | | |
| Mullin, Clare | 23:1–3, 12–25 | 402, 403 | | |
| Mullin, Clare | 23:4–5; 7–11 | 611, 402, 403 | | |
| Mullin, Clare | 24:1–16 | 402, 403 | | |
| Mullin, Clare | 24:23–24 | 611 | | |
| Mullin, Clare | 25:1–5; 19–22; 24–25 | 611 | | |
| Mullin, Clare | 27:20–21; 23 | 611 | | |
| Mullin, Clare | 29:11–25 | 402, 403 | | |
| Mullin, Clare | 30:1–8 | 402, 403 | | |
| Mullin, Clare | 32:23–24 | 611 | | |
| Mullin, Clare | 33:12–13 | 611 | | |

## DYSON v. MAYTAG
### 05cv434
### SCHEDULE 9 TO PRE–TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 33:14–25 | 402, 403 | | |
| Mullin, Clare | 34:1–21 | 402, 403 | | |
| Mullin, Clare | 36:10–11; 14, 16, 18, 20–25 | 611 | | |
| Mullin, Clare | 37:1–2; 4; 7–8; 11–14 | 611 | | |
| Mullin, Clare | 38:20–21; 23 | 611 | | |
| Mullin, Clare | | | | 40:6–10 |
| Mullin, Clare | | | | 40:6–10 |
| Mullin, Clare | 40:17–25 | 901 | | |
| Mullin, Clare | 41:1–3 | 902 | | |
| Mullin, Clare | 41:4–6 | 611 | | |
| Mullin, Clare | | | | 41:11 |
| Mullin, Clare | 41:12–14 | 403, 611, 901 | | |
| Mullin, Clare | 41:15–25 | 403, 902 | | |
| Mullin, Clare | 42:1–25 | 403, 902 | | |
| Mullin, Clare | 43:1–5 | 902 | | |
| Mullin, Clare | 43:6–7, 11–13, 15–24 | 611, 901 | | |
| Mullin, Clare | 44:2–4 | 611, 901 | | |
| Mullin, Clare | 44:5–21 | 901 | | |
| Mullin, Clare | | | | 44:22–25 |
| Mullin, Clare | | | | 45:1–2 |
| Mullin, Clare | 45:7–16 | 902 | | |
| Mullin, Clare | | | | 45:17–20 |
| Mullin, Clare | 45:22–25 | 902 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE–TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 46:5–25 | 902 | | |
| Mullin, Clare | 47:1–15 | 902 | | |
| Mullin, Clare | 47:16–18, 20–21 | 611, 901 | | |
| Mullin, Clare | 47:22–25 | 902 | | |
| Mullin, Clare | 48:1–2; 4–8; 10–12; 16–17, 21–22; 25 | 611, 901 | | |
| Mullin, Clare | 48:18–20 | 902 | | |
| Mullin, Clare | 48:4–8 | 403 | | |
| Mullin, Clare | 49:1–12; 14–15 | 611, 902 | | |
| Mullin, Clare | 49:17–25 | 902 | | |
| Mullin, Clare | 50:1–5 | 901 | | |
| Mullin, Clare | 50:21–24 | 901 | | |
| Mullin, Clare | 50:6–8, 12–16, 18–19 | 611, 901 | | |
| Mullin, Clare | 51:1 | 802, 901 | | |
| Mullin, Clare | | | | 51:2–6 |
| Mullin, Clare | 51:8–13 | 902 | | |
| Mullin, Clare | 51:14–17 | 611, 901 | | |
| Mullin, Clare | 51:18–25 | 901 | | |
| Mullin, Clare | 52:1–7, 12–25 | 902 | | |
| Mullin, Clare | 52:8–9; 11 | 611, 901 | | |
| Mullin, Clare | 53:1–2; 15–18 | 902 | | |
| Mullin, Clare | 53:19–20, 22 | 611, 901 | | |
| Mullin, Clare | | | | 54:3 |

102

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 54:1–2, 6–11, 19–20, 23–24 | 902 | | |
| Mullin, Clare | 54:12–13, 16–17, 21, 23–24 | 611 | | |
| Mullin, Clare | 55:1–19 | 902 | | |
| Mullin, Clare | 56:5–17 | 902, 802 | | |
| Mullin, Clare | 56:18–22 | 611, 802, 901 | | |
| Mullin, Clare | 57:8–10 | 611, 802, 901 | | |
| Mullin, Clare | | | | 57:12–19 |
| Mullin, Clare | 57:20–25 | 802, 901 | | |
| Mullin, Clare | 58:1–18; 21, 23–25 | 802, 901 | | |
| Mullin, Clare | 59:1–3; 5–14 | 902, 802 | | |
| Mullin, Clare | | | | 59:15–25 |
| Mullin, Clare | | | | 60:1–4 |
| Mullin, Clare | 60:9–12 | 802, 901 | | |
| Mullin, Clare | 60:13–16 | 611, 802, 901 | | |
| Mullin, Clare | | | | 60:17–25 |
| Mullin, Clare | | | | 61:1–2 |
| Mullin, Clare | 61:3–12 | 902, 802 | | |
| Mullin, Clare | 61:13, 15–16, | 611, 802, 901 | | |
| Mullin, Clare | 61:18–25 | 802, 901 | | |
| Mullin, Clare | 62:1–5 | 902, 802 | | |
| Mullin, Clare | | | | 62:5–23 |
| Mullin, Clare | 62:24–25 | 902, 802 | | |
| Mullin, Clare | 63:1; 16–19; 21–25 | 802, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 64:1–2 | 802, 902 | | |
| Mullin, Clare | 64:3–10, 14–17 | 611, 802, 901 | | |
| Mullin, Clare | 64:18–25, 65:1 | 802, 901 | | |
| Mullin, Clare | 65:2–3; 6; 9–10 | 611, 802, 902 | | |
| Mullin, Clare | 65:11–25 | 802, 901 | | |
| Mullin, Clare | 66:1–25 | 802, 902 | | |
| Mullin, Clare | 67:1–25 | 802, 902 | | |
| Mullin, Clare | 68:1–17, 19–25 | 802, 902 | | |
| Mullin, Clare | 69:1–13; 22–25 | 802, 902 | | |
| Mullin, Clare | 70:1–4; 7–12, 14, 16–25 | 802, 902 | | |
| Mullin, Clare | 71:1–19 | 802, 902 | | |
| Mullin, Clare | 71:20–24 | 611, 802, 901 | | |
| Mullin, Clare | 72:5, 8–10, 20–23 | 611, 802, 902 | | |
| Mullin, Clare | | | | 72:7, 20–23 |
| Mullin, Clare | 74:16–25 | 802, 902 | | |
| Mullin, Clare | 75:1–25 | 802, 902 | | |
| Mullin, Clare | 76:1–25 | 802, 902 | | |
| Mullin, Clare | 77:1–6 | 802, 902 | | |
| Mullin, Clare | 77:13–14, 19–20 | 611 | | |
| Mullin, Clare | | | | 77:15 |
| Mullin, Clare | 80:2–7; 18–25 | 402, 403 | | |
| Mullin, Clare | 81:1–25 | 402, 403 | | |
| Mullin, Clare | 82:1–15 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 82:16–25 | 802 | | |
| Mullin, Clare | 83:1–25 | 802, 403 | | |
| Mullin, Clare | 84:1–25 | 802, 403 | | |
| Mullin, Clare | 85:1–4, | 403, 802 | | |
| Mullin, Clare | 85:5–7, 9–17, 19–20 | 403, 611, 802 | | |
| Mullin, Clare | 85:21–25 | 403, 802 | | |
| Mullin, Clare | 86:1–12 | 403, 802 | | |
| Mullin, Clare | | | | 86:18–23 |
| Mullin, Clare | 87:15–23 | 611, 802 | | |
| Mullin, Clare | 87:24–25 | 802 | | |
| Mullin, Clare | 88:1–2, 4–5 | 611 | | |
| Pekin Mandy | All Testimony | 802 | | |
| Pekin, Mandy | 83:9–10 | 611 | | |
| Pekin, Mandy | 13:12–16 | 402 | | |
| Pekin, Mandy | 14:1–5 | 402 | | |
| Pekin, Mandy | 15:1–6 | 402 | | |
| Pekin, Mandy | 15:7–23 | 402, 403 | | |
| Pekin, Mandy | | | | 22:11–13 |
| Pekin, Mandy | 24:24 | 402 | | |
| Pekin, Mandy | 25:1 | 402 | | |
| Pekin, Mandy | 25:6–7 | 402 | | |
| Pekin, Mandy | 25:24 | 403, 802 | | |
| Pekin, Mandy | 26:1–24 | 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 27:1–24 | 403, 802 | | |
| Pekin, Mandy | 28:1–8 | 403, 802 | | |
| Pekin, Mandy | 28:15–24 | 403, 802 | | |
| Pekin, Mandy | 29:1–24 | 403, 802 | | |
| Pekin, Mandy | 30:1–7 | 403, 802 | | |
| Pekin, Mandy | 32:11–14 | 611 | | |
| Pekin, Mandy | 32:16–19 | 611 | | |
| Pekin, Mandy | 32:21–24 | 403, 802 | | |
| Pekin, Mandy | 33:1–17 | 403, 802 | | |
| Pekin, Mandy | 33:21–23 | 403, 802 | | |
| Pekin, Mandy | 34:2–8 | 403, 802 | | |
| Pekin, Mandy | | | | 34:14 |
| Pekin, Mandy | | | | 35:13–24 |
| Pekin, Mandy | | | | 36:1–6 |
| Pekin, Mandy | 37:2–9 | 611 | | |
| Pekin, Mandy | 37:14–19 | 611 | | |
| Pekin, Mandy | 40:11–12 | 611 | | |
| Pekin, Mandy | | | | 40:13–20 |
| Pekin, Mandy | 40:22–23 | 611 | | |
| Pekin, Mandy | 43:14–15 | 611 | | |
| Pekin, Mandy | 43:17–18 | 611 | | |
| Pekin, Mandy | 43:20–24 | 611 | | |
| Pekin, Mandy | 44:1 | 611 | | |

106

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 44:5–6 | 611 | | |
| Pekin, Mandy | 44:19–20 | 611 | | |
| Pekin, Mandy | 44:22–23 | 611 | | |
| Pekin, Mandy | 45:2–5 | 611 | | |
| Pekin, Mandy | 45:7–9 | 611 | | |
| Pekin, Mandy | 48:14–15 | 611 | | |
| Pekin, Mandy | 48:17–19 | 611 | | |
| Pekin, Mandy | 48:21–22 | 611 | | |
| Pekin, Mandy | 49:8–12 | 611 | | |
| Pekin, Mandy | 49:14–16 | 611 | | |
| Pekin, Mandy | 49:23–24 | 611 | | |
| Pekin, Mandy | 50:1 | 611 | | |
| Pekin, Mandy | 50:3–5 | 611, 403 | | |
| Pekin, Mandy | 50:7–11 | 611, 403 | | |
| Pekin, Mandy | 50:13–18 | 403 | | |
| Pekin, Mandy | 51:14–16 | 611 | | |
| Pekin, Mandy | 51:20–24 | 611 | | |
| Pekin, Mandy | 51:1–2 | 611 | | |
| Pekin, Mandy | 51:4–9 | 611, 403 | | |
| Pekin, Mandy | 51:12–15 | 611, 403 | | |
| Pekin, Mandy | 54:3–6 | 403 | | |
| Pekin, Mandy | 54:12–24 | 403, 611 | | |
| Pekin, Mandy | 55:24 | 611, 403 | | |

107

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 56:1–11 | 611, 403 | | |
| Pekin, Mandy | 56:19–22 | 611, 403 | | |
| Pekin, Mandy | 56:24 | 611, 403 | | |
| Pekin, Mandy | 57:1–9 | 611, 403 | | |
| Pekin, Mandy | 58:2–5 | 611 | | |
| Pekin, Mandy | 58:7–11 | 611 | | |
| Pekin, Mandy | 58:13–16 | 611 | | |
| Pekin, Mandy | 58:18–22 | 611 | | |
| Pekin, Mandy | 58:24 | 611, 402 | | |
| Pekin, Mandy | 59:1–4 | 611, 403 | | |
| Pekin, Mandy | 59:15–22 | 611, 403, 402 | | |
| Pekin, Mandy | 59:24–60:1–2 | 403 | | |
| Pekin, Mandy | 61:19–24 | 611, 403 | | |
| Pekin, Mandy | 62:2–4 | 611, 403 | | |
| Pekin, Mandy | 62:12–13 | 611, 403 | | |
| Pekin, Mandy | 62:18–24 | 611, 403 | | |
| Pekin, Mandy | 63:1 | 611, 802, 403 | | |
| Pekin, Mandy | 63:3–4 | 611, 403 | | |
| Pekin, Mandy | 64:18–24 | 611, 403 | | |
| Pekin, Mandy | 65:5–8 | 611 | | |
| Pekin, Mandy | 65:10–16 | 611 | | |
| Pekin, Mandy | 66:16–19 | 611 | | |
| Pekin, Mandy | 67:11–12 | 611 | | |

108

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 67:14–17 | 611 | | |
| Pekin, Mandy | 67:19–21 | 611 | | |
| Pekin, Mandy | 67:23–24 | 611 | | |
| Pekin, Mandy | 68:22–23 | 611 | | |
| Pekin, Mandy | | | | 69:1–7 |
| Pekin, Mandy | | | | 69:10–14 |
| Pekin, Mandy | 70:16–20 | 611 | | |
| Pekin, Mandy | 70:24 | 611 | | |
| Pekin, Mandy | 71:1–2 | 611 | | |
| Pekin, Mandy | 71:3–5 | 611, 403 | | |
| Pekin, Mandy | 71:7–12 | 611, 403 | | |
| Pekin, Mandy | 72:21–22 | 611 | | |
| Pekin, Mandy | 72:24 | 611 | | |
| Pekin, Mandy | | | | 73:14–15 |
| Pekin, Mandy | 74:2–7 | 611 | | |
| Pekin, Mandy | 75:2–4 | 611 | | |
| Pekin, Mandy | | | | 75:6–7 |
| Pekin, Mandy | 75:10–17 | 611 | | |
| Pekin, Mandy | 76:13–18 | 403, 802 | | |
| Pekin, Mandy | 77:2–3 | 403, 802 | | |
| Pekin, Mandy | | | | 77:4–11 |
| Pekin, Mandy | 77:13–14 | 403, 802 | | |
| Pekin, Mandy | 79:9–24–80:1–2 | 402, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | | | | 80:10–12 |
| Pekin, Mandy | | | | 80:18–20 |
| Pekin, Mandy | 82:7–10 | 611, 403 | | |
| Pekin, Mandy | 82:12–20 | 403, 611 | | |
| Pekin, Mandy | 82:22–24 | 611 | | |
| Pekin, Mandy | 83:1 | 611 | | |
| Pekin, Mandy | 83:3–4 | 611 | | |
| Pekin, Mandy | | | | 83:5–6 |
| Pekin, Mandy | | | | 83:15–19 |
| Pekin, Mandy | 87:17–20 | 402, 403, 611 | | |
| Pekin, Mandy | 87:22–23 | 402, 403, 611 | | |
| Pekin, Mandy | 88:13–17 | 402, 403, 611 | | |
| Pekin, Mandy | 88:19–20 | 402, 403, 611 | | |
| Pekin, Mandy | 88:22–24 | 402, 403, 611 | | |
| Pekin, Mandy | 89:3–7 | 402, 403, 611 | | |
| Pekin, Mandy | 89:9–14 | 402, 403, 611 | | |
| Pekin, Mandy | 89:16–24 | 402, 403, 611 | | |
| Pekin, Mandy | 90:1–2 | 611 | | |
| Pekin, Mandy | 90:4–11 | 402 | | |
| Pekin, Mandy | 90:13–16 | 611 | | |
| Pekin, Mandy | 90:18–22 | 611 | | |
| Pekin, Mandy | 90:24 | 611 | | |
| Pekin, Mandy | 91:1–9 | 611 | | |

DYSON v. MAYTAG
05cv434
SCHEDULE 9 TO PRE–TRIAL ORDER
DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 91:11–16 | 611 | | |
| Pekin, Mandy | 91:20–23 | 611 | | |
| Pekin, Mandy | 92:2–3 | 611 | | |
| Pekin, Mandy | 92:5–7 | 611 | | |
| Pekin, Mandy | 92:9–13 | 611 | | |
| Pekin, Mandy | 92:22–24 | 611, 403 | | |
| Pekin, Mandy | 93:2–5 | 611, 403 | | |
| Pekin, Mandy | 93:7–20 | 403 | | |
| Pekin, Mandy | 93:20 | 611, 403 | | |
| Pekin, Mandy | 93:22–24 | 611, 403 | | |
| Pekin, Mandy | 94:16–18 | 611 | | |
| Pekin, Mandy | 94:20–24 | 611 | | |
| Pekin, Mandy | 95:1–4 | 611 | | |
| Pekin, Mandy | 95:6–8 | 611 | | |
| Perrin, Chris | All testimony | 802 | | |
| Perrin, Chris | 14:18–19, 22–23 | 611 | | |
| Perrin, Chris | 18:12–18 | 802 | | |
| Perrin, Chris | 19:5–6, 8–12 | 611 | | |
| Perrin, Chris | 19:13–23:8 | 402, 403 | | |
| Perrin, Chris | 23:9–11, 13–17 | 611, 402, 403 | | |
| Perrin, Chris | 23:18–27:4 | 402, 403 | | |
| Perrin, Chris | 27:5–6, 8–10 | 402, 403, 611 | | |
| Perrin, Chris | 27:11–16 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 27:17–20, 23–24 | 402, 403, 611 | | |
| Perrin, Chris | 28:3–29:23 | 402, 403 | | |
| Perrin, Chris | 29:24–30:5, 30:7–17, 19–20, 22, 25, 31:2–3, 5–8, 10–11, 13–20, 22–24, 32:1–2, 4–6 | 402, 403, 611 | | |
| Perrin, Chris | 32:12–21 | 402 | | |
| Perrin, Chris | 34:21–23, 25, 35:2–5, 7–8, 15, 17, 19, 21–23, 36:1–5, 7–10 | 611 | | |
| Perrin, Chris | 36:21–25, 37:2 | 402, 403, 611 | | |
| Perrin, Chris | 37:3–17 | 402, 403 | | |
| Perrin, Chris | 37:18–19, 21, 23, 25 | 402, 402, 611 | | |
| Perrin, Chris | 38:1–5 | 402, 403 | | |
| Perrin, Chris | 38:6–7, 9–14 | 402, 403, 611 | | |
| Perrin, Chris | 38:15–22 | 402, 402 | | |
| Perrin, Chris | 38:23–24, 39:1–9, 11–12 | 402, 403, 611 | | |
| Perrin, Chris | 40:8–11, 41:1–4, 6–42:5 | 402, 403 | | |
| Perrin, Chris | 42:6–8, 10–12 | 402, 403, 611 | | |
| Perrin, Chris | 42:13–18 | 402, 403 | | |
| Perrin, Chris | 42:19–22, 24–25, 43:2, 4–5 | 402, 403, 611 | | |
| Perrin, Chris | 43:7–18 | 402, 403 | | |
| Perrin, Chris | 43:19–21 | 402, 403, 802, 901 | | |
| Perrin, Chris | 44:8–9 | 802, 901, 1003 | | |
| Perrin, Chris | 46:1–10, 13–47:2 | 802, 901 | | |
| Perrin, Chris | 47:3–4, 6–7 | 611, 802, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 47:9–12, 15–16, 18–22, 24–48:6, 9–14, 16 | 402, 403, 611, 802, 901 | | |
| Perrin, Chris | 48:18–21 | 802, 901 | | |
| Perrin, Chris | 48:22–25, 49:3–4, 6–9 | 611, 802, 901 | | |
| Perrin, Chris | 49:11–17 | 802, 901 | | |
| Perrin, Chris | 49:18–23, 50:1 | 611, 802, 901 | | |
| Perrin, Chris | 50:3–8 | 802, 901 | | |
| Perrin, Chris | 50:9–11, 13–18, 20 | 611, 802, 901 | | |
| Perrin, Chris | 50:22–51:3 | 802, 901 | | |
| Perrin, Chris | 51:4–8, 10–22, 52:2–7 | 611, 802, 901 | | |
| Perrin, Chris | 52:8–25 | 802, 901 | | |
| Perrin, Chris | 53:1–2, 9–10 | 611, 802, 901 | | |
| Perrin, Chris | 53:11–13, 24–54:7 | 802, 901 | | |
| Perrin, Chris | 54:8–10, 13, 15–22, 25–55:3, 5–6 | 611, 802, 901 | | |
| Perrin, Chris | 55:7–56:4 | 802, 901 | | |
| Perrin, Chris | 56:5–6, 9–11 | 611, 802, 901 | | |
| Perrin, Chris | 56:20–57:1 | 802, 901 | | |
| Perrin, Chris | 57:2–4, 6, 8–9, 11–12 | 611, 802, 901 | | |
| Perrin, Chris | 57:14–22, 25–58:5 | 802, 901 | | |
| Perrin, Chris | 58:6–7, 10–15, 19–21 | 611, 802, 901 | | |
| Perrin, Chris | | 106 | | 58:17 |
| Perrin, Chris | 58:22–59:9 | 802, 901 | | |
| Perrin, Chris | 59:10–11, 13–14, 16–17, 19–22 | 611, 802, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 59:23–60:2 | 802, 901 | | |
| Perrin, Chris | 60:3–4, 6–7 | 611, 802, 901 | | |
| Perrin, Chris | 60:8–10 | 802, 901 | | |
| Perrin, Chris | 60:11–13,15–17, 19–21, 23–25, 61:2–7, 8–10, 12–13, 15–20, 22–24, 62:1–2, 4–8, 15–17, 21–63:1, 3–4, 6–12, 14–15, 17, 19–24, 64:1, 3–4, 6–16, 18–22, 651–6, 8–20 | 611, 802, 901 | | |
| Perrin, Chris | 68:15–17, 19–20, 69:21–23, 70:1–7, 71:1–3, 5–10, 12–14, 16–18, 23–72:7, 13–17, 23–73:1, 4–8 | 611 | | |
| Perrin, Chris | | | | 74:12–18 |
| Perrin, Chris | 76:9, 11–12, 77:23–25, 78:2–4, 80:17, 19–20 | 611 | | |
| Perrin, Chris | 83:17–19, 22–84:5 | 611, 802 | | |
| Perrin, Chris | 85:5–7, 9–11, 87:3, 5–6, 8–10, 12–16, 23–88:2, 4–8 | 611 | | |
| Perrin, Chris | 88:9–12, 17–89:3 | 611, 802, 1003 | | |
| Perrin, Chris | 89:11–92:18, 23–93:6, 9–94:3, 5–14, 16–25 | 402, 403 | | |
| Perrin, Chris | 96:26 | 802 | | |
| Perrin, Chris | 100:3–6, 23–101:12, 21–22 | 611 | | |
| Perrin, Chris | 101:23–102:13 | 802 | | |

114

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 105:25–106:2, 4–7, 21–22, 24–25, 108:1–3, 5–11, 13–14, 109:4–6, 10–11, 110:4–5, 7, 17–111:1, 3–4, 6–9, 13–17, 19–20, 23–24, 112:1–2, 4–18, 21–113:4, 20–25 | 611 | | |
| Perrin, Chris | | | | 114:1–2 |
| Perrin, Chris | 114:5–6, 8–9, 12–15, 17–21 | 611 | | |
| Perrin, Chris | 118:14–23 | 802 | | |
| Perrin, Chris | 118:24–119:1, 7–8, 10–15, 17–19 | 611, 802 | | |
| Perrin, Chris | 119:24–120:1, 3–6, 8–9, 11–15 | 611 | | |
| Perrin, Chris | 120:19 | 802 | | |
| Perrin, Chris | 120:25–121:13 | 802 | | |
| Perrin, Chris | 121:14–15, 17–21 | 611, 802 | | |
| Perrin, Chris | 121:23–122:22 | 802 | | |
| Perrin, Chris | 124:2–4, 6–7, 11–13, 15–18, 125:4–8, 10–16, 19–22, 126:6–8, 10–13 | 611 | | |
| Perrin, Chris | 126:21–127:1, 3–5, 133:4–6, 8–11 | 611, 802 | | |
| Perrin, Chris | 129:3 | 802 | | |
| Perrin, Chris | 129:16–19, 21–23, 25–130:1, 3–4, 6–8, 131:24–132:1, 3–6, 8–9 | 611 | | |
| Perrin, Chris | 133:13–16, 18–24, 134:11–16 | 611 | | |
| Perrin, Chris | 134:20–23, 135:7–11, 16–22, 24–136:7, 9–12 | 611, 802 | | |
| Perrin, Chris | 136:13–16, 18–23, 25, 137:2–3, 6–12 | 611 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE–TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 138:3–4,6, 8–13, 22–24, 139:1–6, 8–10, 12–15, 17–21 | 611 | | |
| Perrin, Chris | 139:22–24, 140:7–10, 12–20, 22–141:2 | 611, 802 | | |
| Perrin, Chris | 141:19 | 802 | | |
| Perrin, Chris | 143:1–17, 22–144:1, 3–6, 8–14, 16–20 | 611, 802 | | |
| Perrin, Chris | 145:3–6 | 802 | | |
| Perrin, Chris | 145:7–9 | 802 | | |
| Perrin, Chris | 145:10–14, 16–19 | 611 | | |
| Perrin, Chris | 146:6–11, 13–14, 16, 19, 21–23, 147:5–10, 12–13, 21–148:3 | 611, 802 | | |
| Perrin, Chris | 151:11–14, 19–25, 152:6–8, 10–13, 15–16, 18–19 | 611 | | |
| Perrin, Chris | 152:20–21, 23–153:3, 7–8, 10–12, 14–15 | 1003, 611 | | |
| Perrin, Chris | 153:21–23, 25, 154:2–11 | 611 | | |
| Perrin, Chris | 154:12–14, 16–17, 22–23 | 1003, 611 | | |
| Perrin, Chris | 156:10–11, 13–15 | 611 | | |
| Perrin, Chris | 157:1–2 | 802 | | |
| Perrin, Chris | 157:17–158:21 | 1003 | | |
| Perrin, Chris | 158:22–23, 25 | 1003, 611 | | |
| Perrin, Chris | 159:1–160:3, 5–7 | 1003 | | |
| Perrin, Chris | 160:12 | 802 | | |
| Perrin, Chris | 160:25–161:18 | 106 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 161:19–20, 22–162:11 | 1003, 611 | | |
| Perrin, Chris | 163:6 | 802 | | |
| Perrin, Chris | 165:1–17, 19–20 | 106 | | |
| Perrin, Chris | 165:24–166:1 | 611 | | |
| Perrin, Chris | 166:3, 5–8 | 1003, 611 | | |
| Perrin, Chris | 166:22–167:6, 8–10, 12–19, 22–24 | 611 | | |
| Perrin, Chris | 167:25–168:10 | 1003 | | |
| Perrin, Chris | 168:11–15, 17–18, 168:23–25, 169:2–3, 169:13, 16–19, 21, 171:2, 4–6, 172:3–4, 6–8, 19–20, 22, 24–173:5, 16–19, 21–23, 174:2, 4, 175:9–12, 14–15, 24–176:2, 4–10, 12–15, 17–22, 24–177:6, 8–10, 12–14 | 611 | | |
| Perrin, Chris | 180:14–20 | 1003 | | |
| Perrin, Chris | 180:21–22, 24–25 | 1003, 611 | | |
| Perrin, Chris | 181:24-25 | 1003, 611 | | |
| Perrin, Chris | 182:2-9 | 1003, 611 | | |
| Perrin, Chris | 182:18-19 | 1003, 611 | | |
| Perrin, Chris | 182:21 | 1003, 611 | | |
| Perrin, Chris | 182:22-183:3 | 611 | | |
| Perrin, Chris | 183:6-7 | 611 | | |
| Perrin, Chris | 183:8-13 | 611 | | |
| Perrin, Chris | 183:16-184:2 | 402, 403 | | |

117

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 184:3 | 402, 403, 802 | | |
| Perrin, Chris | 184:4-19 | 402, 403 | | |
| Perrin, Chris | 184:20-185:3 | 402, 403, 802 | | |
| Perrin, Chris | 185:4-185:5 | 402, 403, 611 | | |
| Perrin, Chris | 185:7-9 | 402, 403, 611 | | |
| Perrin, Chris | 185:11-14 | 402, 403, 611 | | |
| Perrin, Chris | 185:16-25 | 402, 403, 611 | | |
| Perrin, Chris | 186:2-3 | 402, 403, 611 | | |
| Perrin, Chris | 186:4-8 | 402, 403 | | |
| Perrin, Chris | 186:9-11 | 402, 403, 611 | | |
| Perrin, Chris | 186:13-14 | 402, 403, 611 | | |
| Perrin, Chris | 186:16-187:2 | 402, 403 | | |
| Perrin, Chris | 187:3-5 | 402, 403, 611 | | |
| Perrin, Chris | 187:7-12 | 402, 403, 611 | | |
| Perrin, Chris | 187:13-21 | 402, 403 | | |
| Perrin, Chris | 187:22 | 402, 403, 611 | | |
| Perrin, Chris | 187:24-188:2 | 402, 403, 611 | | |
| Perrin, Chris | 188:5 | 402, 403, 611 | | |
| Perrin, Chris | 188:7-12 | 402, 403, 611 | | |
| Perrin, Chris | 188:14-17 | 402, 403, 611 | | |
| Perrin, Chris | 188:19-20 | 402, 403, 611 | | |
| Perrin, Chris | 188:22-189:2 | 402, 403 | | |
| Perrin, Chris | 189:3-4 | 402, 403, 611 | | |

118

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 189:6-10 | 402, 403, 611 | | |
| Perrin, Chris | 189:11-15 | 402, 403 | | |
| Perrin, Chris | 189:16-19 | 402, 403, 611 | | |
| Perrin, Chris | 189:21-190:1 | 402, 403, 611 | | |
| Perrin, Chris | 190:4 | 106, 802 | | |
| Perrin, Chris | 190:22-191:1 | 802 | | |
| Perrin, Chris | 191:2 | 403, 611, 802 | | |
| Perrin, Chris | 191:4-5 | 403, 611, 802 | | |
| Perrin, Chris | 191:7-8 | 802 | | |
| Perrin, Chris | 191:9 | 403, 611, 802 | | |
| Perrin, Chris | 191:11-16 | 403, 611, 802 | | |
| Perrin, Chris | 191:18-22 | 403, 611, 802 | | |
| Perrin, Chris | 191:23-25 | 802 | | |
| Perrin, Chris | 192:1-2 | 611, 802 | | |
| Perrin, Chris | 192:4-8 | 611, 802 | | |
| Perrin, Chris | 192:14-15 | 611, 802 | | |
| Perrin, Chris | 192:17-23 | 611, 802 | | |
| Perrin, Chris | 193:2-6 | 802 | | |
| Perrin, Chris | 193:14-17 | 611 | | |
| Perrin, Chris | 193:19-21 | 611 | | |
| Perrin, Chris | 194:1-2 | 611 | | |
| Perrin, Chris | 194:4-5 | 611 | | |
| Perrin, Chris | 194:16-24 | 106 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 194:25-195:12 | 611 | | |
| Perrin, Chris | 195:14-19 | 611 | | |
| Perrin, Chris | 195:22-24 | 611 | | |
| Perrin, Chris | 196:1-5 | 611 | | |
| Perrin, Chris | 196:7-8 | 611 | | |
| Perrin, Chris | 196:11-13 | 611 | | |
| Perrin, Chris | 196:16-17 | 611 | | |
| Perrin, Chris | 196:22-196:24 | 611 | | |
| Perrin, Chris | 197:4-6 | 611 | | |
| Perrin, Chris | 197:9-13 | 611 | | |
| Perrin, Chris | 197:15-19 | 611 | | |
| Perrin, Chris | 198:1-4 | 611 | | |
| Perrin, Chris | 198:6-15 | 611 | | |
| Perrin, Chris | 198:17-18 | 611 | | |
| Perrin, Chris | 199:1-3 | 611 | | |
| Perrin, Chris | 199:5-11 | 611 | | |
| Perrin, Chris | 199:13-18 | 611 | | |
| Perrin, Chris | 199:19-200:2 | 611 | | |
| Perrin, Chris | 200:5-10 | 611 | | |
| Perrin, Chris | 200:12-14 | 611 | | |
| Perrin, Chris | 200:16-18 | 611 | | |
| Perrin, Chris | 200:20-24 | 611 | | |
| Perrin, Chris | 201:13-16 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 201:18 | 611 | | |
| Perrin, Chris | 202:10-11 | 611 | | |
| Perrin, Chris | 202:17-20 | 611 | | |
| Perrin, Chris | 202:25-203:9 | 611 | | |
| Perrin, Chris | 203:12-14 | 611 | | |
| Perrin, Chris | 203:16-22 | 611 | | |
| Perrin, Chris | 203:24-204:4 | 611 | | |
| Perrin, Chris | 204:6-9 | 611 | | |
| Perrin, Chris | 204:11-14 | 403,611 | | |
| Perrin, Chris | 204:16-19 | 403, 611 | | |
| Perrin, Chris | 204:22-24 | 403, 611 | | |
| Perrin, Chris | 205:10-21 | 403, 611 | | |
| Perrin, Chris | 206:13 | 402, 403, 802 | | |
| Perrin, Chris | 206:14 | 402, 403 | | |
| Perrin, Chris | 206:23-207:7 | 106, 402, 403 | | |
| Perrin, Chris | 207:8-16 | 402, 403 | | |
| Perrin, Chris | 207:17-19 | 402, 403, 611, 802 | | |
| Perrin, Chris | 207:22-208:4 | 402, 403, 611, 802 | | |
| Perrin, Chris | 208:6-11 | 402, 403, 611, 802 | | |
| Perrin, Chris | 208:12-16 | 106, 402, 403, 802 | | |
| Perrin, Chris | 208:17-18 | 402, 403, 611 | | |
| Perrin, Chris | 208:20-25 | 402, 403, 611, 802 | | |
| Perrin, Chris | 209:2-4 | 402, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 209:6-16 | 402, 403, 611, 802 | | |
| Perrin, Chris | 209:18-24 | 402, 403, 611, 802 | | |
| Perrin, Chris | 210:3-9 | 402, 403, 611, 802 | | |
| Perrin, Chris | | 106, 802 | | |
| Perrin, Chris | 210:18-211:11 | 106 | | |
| Perrin, Chris | 211:12-15 | 106, 611 | | |
| Perrin, Chris | 211:17-23 | 106, 611 | | |
| Perrin, Chris | 212:2 | 802 | | |
| Perrin, Chris | 213:8-10 | 611 | | |
| Perrin, Chris | 213:12-13 | 611 | | |
| Perrin, Chris | 213:24-215:15 | 611 | | |
| Perrin, Chris | 213:24-25 | 611 | | |
| Perrin, Chris | 214:2-6 | 611 | | |
| Perrin, Chris | 214:8-13 | 611 | | |
| Perrin, Chris | 214:15 | 611 | | |
| Perrin, Chris | 214:17-205 | 611 | | |
| Perrin, Chris | 214:22-25 | 611 | | |
| Perrin, Chris | 215:4-6 | 611 | | |
| Perrin, Chris | 215:8 | 611 | | |
| Perrin, Chris | 215:11-15 | 611 | | |
| Perrin, Chris | 216:16-217:9 | 802 | | |
| Perrin, Chris | 217:10-11 | 611, 802 | | |
| Perrin, Chris | 217:18-218:2 | 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Samways, Andrew | All Testimony | 802 | | |
| Samways, Andrew | 65:13–15 | 402 | | 65:13–15 |
| Samways, Andrew | 65:16–66:2 | 402 | | |
| Samways, Andrew | 67:8–9 | 402 | | |
| Samways, Andrew | 67:20–22 | 402,403, 802 | | |
| Samways, Andrew | | | | 68:9–10 |
| Samways, Andrew | | | | 68:14–16 |
| Samways, Andrew | 68:18–24 | 402, 403, 802 | | |
| Samways, Andrew | 69:12–16 | 402, 403, 802 | | |
| Samways, Andrew | 72:7–13 | 402, 403 | | |
| Samways, Andrew | 72:7–14 | 402, 403, 802 | | |
| Samways, Andrew | 72:16–18 | 402, 402, 802 | | |
| Samways, Andrew | 74:11–12 | 402, 403, 611, 802 | | |
| Samways, Andrew | 74:15–19 | 402, 403, 611, 802 | | |
| Samways, Andrew | 74:21–75:5 | 402, 403, 611, 802 | | |
| Samways, Andrew | 79:8–10 | 402, 106, 611, 802 | | |
| Samways, Andrew | 79:13 | 402, 106, 611, 802 | | |
| Samways, Andrew | 79:20–24 | 402, 106, 611, 802 | | |
| Samways, Andrew | 80:12–15 | 106, 402, 802 | | |
| Samways, Andrew | 80:19–21 | 106, 402, 802 | | |
| Samways, Andrew | 80:22–24 | 402, 802 | | |
| Samways, Andrew | 81:1 | 402, 802 | | |
| Samways, Andrew | 81:2–3 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Samways, Andrew | 81:7–10 | 106, 611, 802 | | |
| Samways, Andrew | 83:20–22 | 402, 403 | | |
| Samways, Andrew | 84:9–21 | 402, 403 | | |
| Samways, Andrew | 85:16–17 | 106, 901 | | |
| Samways, Andrew | 90:15–17 | 106, 901 | | |
| Samways, Andrew | 90:22–24 | 106, 901 | | |
| Samways, Andrew | 91:1–2 | 106, 901 | | |
| Samways, Andrew | 91:3–13 | 402, 403, 802, 901 | | |
| Shipsey, John | All Testimony | 802 | | |
| Shipsey, John | 6:6–11 | 611 | | |
| Shipsey, John | 6:17–19 | 611 | | |
| Shipsey, John | 9:18–25 | 402,403 | | |
| Shipsey, John | 10:1–25 | 402,403 | | |
| Shipsey, John | 11:1–21 | 402,403 | | |
| Shipsey, John | 11:22–25 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 12:1–2 | 611,402,403 | | |
| Shipsey, John | 12:4–7 | 611,402,403 | | |
| Shipsey, John | 12:8–16 | 402,403 | | |
| Shipsey, John | 12:17–18 | 611,402,403 | | |
| Shipsey, John | 12:22–24 | 611,402,403 | | |
| Shipsey, John | 15:1–16 | 403,402 | | |
| Shipsey, John | 27:16–25 | 402,403 | | |
| Shipsey, John | 28:1–17 | 402,403 | | |
| Shipsey, John | 28:18–21 | 611,402,403 | | |
| Shipsey, John | 28:23 | 611,402,403 | | |
| Shipsey, John | 28:24–25 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 29:1–13 | 402,403 | | |
| Shipsey, John | 29:14 | 611,402,403 | | |
| Shipsey, John | 29:16–18 | 611,402,403 | | |
| Shipsey, John | 29:19–22 | 402,403 | | |
| Shipsey, John | 29:23–30:2 | 611,402,403 | | |
| Shipsey, John | 30:4–7 | 611,402,403 | | |
| Shipsey, John | 30:10–12 | 611,402,403 | | |
| Shipsey, John | 30:13–15 | 402,403 | | |
| Shipsey, John | 30:16–21 | 611,402,403 | | |
| Shipsey, John | 30:24 | 611,402,403 | | |
| Shipsey, John | 30:25–32:2 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 32:3–4 | 611,402,403 | | |
| Shipsey, John | 32:7 | 611,402,403 | | |
| Shipsey, John | 32:8–25 | 402,403 | | |
| Shipsey, John | 33:1–3 | 402,403 | | |
| Shipsey, John | 33:3–33:4 | 611,402,403 | | |
| Shipsey, John | 33:4–7 | 611,402,403 | | |
| Shipsey, John | 33:10–13 | 611,402,403 | | |
| Shipsey, John | 33:16 | 611,402,403 | | |
| Shipsey, John | 33:17–24 | 402,403 | | |
| Shipsey, John | 33:25–34:3 | 611,402,403 | | |
| Shipsey, John | 34:6–25 | 402,403 | | |

127

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 35:1–5 | 402 | | |
| Shipsey, John | 35:12–15 | 402,403 | | |
| Shipsey, John | 35:16–18 | 611.402,403 | | |
| Shipsey, John | 35:21–22 | 611,402,403 | | |
| Shipsey, John | 35:23–36:17 | 402,403 | | |
| Shipsey, John | 36:18–21 | 611,402,403 | | |
| Shipsey, John | 36:24 | 611,402,403 | | |
| Shipsey, John | 36:25 | 402,403 | | |
| Shipsey, John | 37:1–5 | 402 | | |
| Shipsey, John | 37:18–38:7 | 402,403 | | |
| Shipsey, John | 38:10–17 | 402–403 | | |

128

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 41:20–43:5 | 402,403 | | |
| Shipsey, John | 43:6–9 | 611,402,403 | | |
| Shipsey, John | 43:14–15 | 611,402,403 | | |
| Shipsey, John | 43:16–25 | 402,403 | | |
| Shipsey, John | 44:1–4 | 611,402,403 | | |
| Shipsey, John | 44:6–7 | 611,402,403 | | |
| Shipsey, John | 44:8–45:25 | 402,403 | | |
| Shipsey, John | 46:1–24 | 402,403 | | |
| Shipsey, John | 45:25–46:3 | 611 | | |
| Shipsey, John | 46:6–8 | 611 | | |
| Shipsey, John | 48:4–49:21 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 49:22–24 | 611,402,403 | | |
| Shipsey, John | 50:2–5 | 611,402,403 | | |
| Shipsey, John | 50:7–9 | 611,402,403 | | |
| Shipsey, John | 50:20–22 | 611,402,403 | | |
| Shipsey, John | 51:2–5 | 611,402,403 | | |
| Shipsey, John | 51:7–11 | 611,402,403 | | |
| Shipsey, John | 51:14–17 | 611,402,403 | | |
| Shipsey, John | 51:21–52:3 | 611,402,403 | | |
| Shipsey, John | 52:5–8 | 611,402,403 | | |
| Shipsey, John | 52:11–19 | 611,402,403 | | 52:10 |
| Shipsey, John | 52:23–53:3 | 611,402,403 | | |

130

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 53:5–11 | 611,402,403 | | |
| Shipsey, John | 53:14–17 | 611,402,403 | | |
| Shipsey, John | 53:19 | 611,402,403 | | |
| Shipsey, John | 53:20–54:7 | 402,403 | | |
| Shipsey, John | 54:10–15 | 402,403 | | |
| Shipsey, John | 54:16–18 | 611,402,403 | | |
| Shipsey, John | 54:20–22 | 611,402,403 | | |
| Shipsey, John | 54:23–57:18 | 402,403 | | |
| Shipsey, John | 57:19–22 | 611,402,403 | | |
| Shipsey, John | 57:24–25 | 611,402,403 | | 58:12–14 |
| Shipsey, John | 58:1–5 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 58:6–8 | 611,402,403 | | |
| Shipsey, John | 58:10 | 611,402,403 | | |
| Shipsey, John | 58:14–60:8 | 402,403 | | |
| Shipsey, John | 62:10–14 | 402,403 | | |
| Shipsey, John | 66:10–70:17 | 402,403 | | |
| Shipsey, John | 70:20–72:12 | 402,403 | | 70:18–19 |
| Shipsey, John | 72:13–16 | 611,402,403 | | |
| Shipsey, John | 72:18–21 | 611,402,403 | | |
| Shipsey, John | 74:22–74:5 | 402,403 | | |
| Shipsey, John | 74:6–8 | 611,402,403 | | |
| Shipsey, John | 74:11–12 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 75:11–13 | 611,402,403 | | |
| Shipsey, John | 75:16–17 | 611,402,403 | | |
| Shipsey, John | 75:18–21 | 402,403 | | |
| Shipsey, John | 75:22 | 611,402,403 | | |
| Shipsey, John | 75:25 | 611,402,403 | | |
| Shipsey, John | 76:1 | 402,403 | | |
| Shipsey, John | 76:2–3 | 611,402,403 | | |
| Shipsey, John | 76:5 | 611,402,403 | | |
| Shipsey, John | 76:6–77:18 | 402,403 | | |
| Shipsey, John | 77:19–21 | 611,402,403 | | |
| Shipsey, John | 77:23–25 | 611,402,403 | | |

133

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 78:1 | 402,403 | | |
| Shipsey, John | 78:25–79:3 | 611,402,403 | | |
| Shipsey, John | 79:5–6 | 611,402,403 | | |
| Shipsey, John | 79:7–81:4 | 402,403 | | |
| Shipsey, John | 81:5–8 | 611,402,403 | | |
| Shipsey, John | 81:11–13 | 611,402,403 | | |
| Shipsey, John | 81:14–19 | 402,403 | | |
| Shipsey, John | 81:20–22 | 611,402,403 | | |
| Shipsey, John | 81:24 | 611,402,403 | | |
| Shipsey, John | 81:25–83:5 | 402,403 | | |
| Shipsey, John | 83:6–9 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 83:10–15 | 402,403 | | |
| Shipsey, John | 83:19–85:20 | 402,403 | | |
| Shipsey, John | 85:21–24 | 611,402,403 | | |
| Shipsey, John | 86:1 | 402,403 | | |
| Shipsey, John | 86:2–3 | 611,402,403 | | |
| Shipsey, John | 87:10–13 | 611 | | 87:16 |
| Shipsey, John | 87:16–17 | 611 | | |
| Shipsey, John | 87:19–20 | 611 | | |
| Shipsey, John | 90:10–99:23 | 402,403 | | |
| Shipsey, John | 102:14–16 | 611 | | |
| Shipsey, John | 102:18–21 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 102:23–103:5 | 611 | | |
| Shipsey, John | 103:8–14 | 611 | | |
| Shipsey, John | 104:24–105:3 | 611 | | |
| Shipsey, John | 105:7–12 | 611 | | |
| Shipsey, John | 105:14 | 611 | | |
| Shipsey, John | 105:20–24 | 611 | | |
| Shipsey, John | 106:2–3 | 611 | | |
| Shipsey, John | 106:12–14 | 611 | | |
| Shipsey, John | 106:16–21 | 611 | | |
| Shipsey, John | 106:23–107:7 | 611 | | |
| Shipsey, John | 107:9–10 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 110:17–20 | 611 | | |
| Shipsey, John | 110:23–111:2 | 611 | | |
| Shipsey, John | 111:14–16 | 611 | | |
| Shipsey, John | 111:18–20 | 611 | | |
| Shipsey, John | 112:4–8 | 611 | | |
| Shipsey, John | 112:11–13 | 611 | | |
| Shipsey, John | 112:19–113:13 | 402,403 | | |
| Shipsey, John | 114:3–7 | 611 | | |
| Shipsey, John | 114:10–12 | 611 | | |
| Shipsey, John | 114:16–21 | 611 | | |
| Shipsey, John | 114:24–115:11 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 115:14 | 611 | | |
| Shipsey, John | 115:17–25 | 611 | | |
| Shipsey, John | 116:8–12 | 611 | | |
| Shipsey, John | 116:15–117:5 | 611 | | |
| Shipsey, John | 120:25–121:10 | 402,403 | | |
| Shipsey, John | 121:13–14 | 402,403 | | 121:11–13 |
| Shipsey, John | 121:17–123:6 | | | 121:15–16 |
| Shipsey, John | 123:15–16 | | | 123::7–14 |
| Shipsey, John | 123:20–22 | | | 123:17–19 |
| Shipsey, John | 124:4–6 | | | 123:23–124:3 |
| Shipsey, John | 125:9–12 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 125:14–18 | 611 | | |
| Shipsey, John | 125:21–23 | 611 | | |
| Shipsey, John | 126:18–21 | 611 | | |
| Shipsey, John | 126:23–127:2 | 611 | | |
| Shipsey, John | 127:4–8 | 611 | | |
| Shipsey, John | 127:10–12 | 611 | | |
| Shipsey, John | 134:16–19 | 611 | | |
| Shipsey, John | 134:21–25 | 611 | | |
| Shipsey, John | 139:2–4 | 611 | | |
| Shipsey, John | 139:6–8 | 611 | | |
| Shipsey, John | 140:12–13 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 140:15–21 | 611 | | |
| Shipsey, John | 141:3–8 | 611 | | |
| Shipsey, John | 141:10–12 | 611 | | |
| Shipsey, John | 143:3–6 | 611 | | |
| Shipsey, John | 143:9–10 | 611 | | |
| Shipsey, John | 145:14–16 | 611 | | |
| Shipsey, John | 145:18–24 | 611 | | |
| Shipsey, John | 147:8–12 | 611 | | |
| Shipsey, John | 147:15–21 | 611 | | |
| Shipsey, John | 148:18–20 | 611 | | |
| Shipsey, John | 148:22 | 611 | | |

140

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 148:24–149:2 | 611 | | |
| Shipsey, John | 149:13–16 | 611 | | |
| Shipsey, John | 149:19–24 | 611 | | |
| Shipsey, John | | | | 150:2 |
| Shipsey, John | 150:5–12 | 611 | | |
| Shipsey, John | 150:15–23 | 611 | | |
| Shipsey, John | 151:18–21 | 611 | | |
| Shipsey, John | 151:23–152:4 | 611 | | |
| Shipsey, John | 152:19–22 | 611,402,403 | | |
| Shipsey, John | 152:25 | 402,403 | | |
| Shipsey, John | 153:1–9 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 153:10–14 | 611,402,403 | | |
| Shipsey, John | 153:17–18 | 611,402,403 | | |
| Shipsey, John | 153:19–154:16 | 402,403 | | |
| Shipsey, John | 154:18–155:5 | 402,403 | | |
| Shipsey, John | 155:6–13 | 402,403 | | |
| Shipsey, John | 155:14–16 | 611,402,403 | | |
| Shipsey, John | 155:18 | 611,402,403 | | |
| Shipsey, John | 155:21–24 | 611,402,403 | | |
| Shipsey, John | 156:4–5 | 611 | | |
| Shipsey, John | 156:8–15 | 611 | | |
| Shipsey, John | 156:16–21 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 156:22–24 | 611 | | |
| Shipsey, John | 157:7–158:23 | 402,403 | | |
| Shipsey, John | 159:1–160:7 | 402,403 | | |
| Shipsey, John | 160:8–13 | 611 | | |
| Shipsey, John | | | | 160:16 |
| Shipsey, John | 160:17–20 | 611 | | |
| Shipsey, John | 161:6–162:13 | 402,403 | | |
| Shipsey, John | 163:21–24 | 611 | | |
| Shipsey, John | 164:2 | 611 | | |
| Shipsey, John | 164:5–21 | 611 | | |
| Shipsey, John | 164:23–165:5 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 165:10–13 | 611 | | |
| Shipsey, John | 166:6–9 | 611 | | |
| Shipsey, John | 166:12–13 | 611 | | |
| Shipsey, John | 166:20–25 | 403,106,901 | | |
| Shipsey, John | | | | 172:2–172:11 |
| Shipsey, John | 172:20–173:10 | 402,403 | | |
| Shipsey, John | 173:11–13 | 611,402,403 | | |
| Shipsey, John | 173:15–17 | 611,402,403 | | |
| Shipsey, John | 173:18–175:14 | 402,403 | | |
| Shipsey, John | 175:15–19 | 611,402,403 | | |
| Shipsey, John | 175:23–25 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 176:1–23 | 402,403 | | |
| Shipsey, John | 176:24–177:6 | 611,402,403 | | |
| Shipsey, John | 177:7–11 | 402,403 | | |
| Shipsey, John | 177:12–14 | 611,402,403 | | |
| Shipsey, John | 177:17–20 | 611,402,403 | | |
| Shipsey, John | 177:23 | 611,402,403 | | |
| Shipsey, John | 178:1 | 402,403 | | |
| Shipsey, John | 178:2–6 | 611,402,403 | | |
| Shipsey, John | 178:9–10 | 611,402,403 | | |
| Shipsey, John | 178:11–181:12 | 402,403 | | |
| Shipsey, John | 181:13–15 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 181:17–19 | 611,402,403 | | |
| Shipsey, John | 181:20–184:4 | 402,403 | | |
| Shipsey, John | 184:5–7 | 611,402,403 | | |
| Shipsey, John | 184:10–18 | 611,402,403 | | |
| Shipsey, John | 184:19–188:16 | 402,403 | | |
| Shipsey, John | 189:1–190:20 | 402,403 | | |
| Shipsey, John | 190:21–24 | 611,402,403 | | |
| Shipsey, John | 191:1–3 | 611,402,403 | | |
| Shipsey, John | 191:4–15 | 402,403 | | |
| Shipsey, John | 191:16–17 | 611,402,403 | | |
| Shipsey, John | 191:20–21 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 191:22–194:14 | 402,403 | | |
| Shipsey, John | | | | 194:15–18 |
| Shipsey, John | 194:19–195:25 | 402,403 | | |
| Shipsey, John | 196:2–197:8 | 402,403 | | |
| Shipsey, John | 199:17–200:17 | 402,403 | | |
| Shipsey, John | 200:18–21 | 611,402,403 | | |
| Shipsey, John | 200:24–201:3 | 611,402,403 | | |
| Shipsey, John | 201:6 | 611 | | |
| Shipsey, John | 202:24–25 | 402 | | |
| Shipsey, John | 203:1–204:18 | 402,403 | | |
| Shipsey, John | 206:13–16 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 206:24 | 611 | | |
| Shipsey, John | 207:10–13 | 611 | | |
| Shipsey, John | 207:15 | 611 | | |
| Shipsey, John | 208:13–16 | 611 | | |
| Shipsey, John | 208:18–23 | 611 | | |
| Shipsey, John | 212:8–25 | 402,403,901,106 | | |
| Shipsey, John | 213:1–214:14 | 402,403 | | |
| Shipsey, John | 214:16–17 | 402,403 | | |
| Shipsey, John | 214:20–22 | 402,403 | | |
| Shipsey, John | 214:24–219:8 | 402,403 | | |
| Shipsey, John | 219:9–12 | 611,402,403 | | |

148

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 219:14–15 | 611,402,403 | | |
| Shipsey, John | | | | 220:6–8 |
| Shipsey, John | 219:22–220:5 | 402 | | |
| Shipsey, John | | | | 221:106 |
| Shipsey, John | 78:4 | 611,402,403 | | |
| Tryan, Maria | All Testimony | 802 | | |
| Tryan, Maria | 6:12–24 | 402, 403 | | |
| Tryan, Maria | 22:3–5; 8–10; 12–15; 19; 21–22; 24–23:1 | 611 | | |
| Tryan, Maria | 23:3 | 611, 402, 403 | | |
| Tryan, Maria | 23:5–8 | 611, 402, 403 | | |
| Tryan, Maria | 23:9–19 | 402, 403 | | |
| Tryan, Maria | 23:20–24:2 | 402 | | |
| Tryan, Maria | 24:3–4 | 402, 611 | | |
| Tryan, Maria | | | | 24:7–8 |
| Tryan, Maria | 24:9–11 | 402, 611 | | |
| Tryan, Maria | 24:21–25:2 | 402 | | |

149

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 25:7–15 | 402, 403 | | |
| Tryan, Maria | | | | 26:10–21 |
| Tryan, Maria | 27:17–20 | 402, 802 | | |
| Tryan, Maria | 27:21–29:6 | 402 | | |
| Tryan, Maria | 29:24–30:6 | 402, 403 | | |
| Tryan, Maria | | | | 30:7–12 |
| Tryan, Maria | 30:13–16 | 402, 403 | | |
| Tryan, Maria | 30:17–19; 22–23 | 611 | | |
| Tryan, Maria | 31:6–8 | 402, 403, 611 | | |
| Tryan, Maria | 31:16–32:1 | 402, 403 | | |
| Tryan, Maria | | | | 32:2–3 |
| Tryan, Maria | 32:5–8 | 402, 403 | | |
| Tryan, Maria | 32:9–12; 14–16 | 402, 403, 611 | | |
| Tryan, Maria | 32:17–19 | 402, 403 | | |
| Tryan, Maria | 33:8–9 | 802 | | |
| Tryan, Maria | 33:23–34:2; 7–9; 16–35:1 | 402 | | |
| Tryan, Maria | | | | 35:2–3 |
| Tryan, Maria | 35:4–6 | 611 | | |
| Tryan, Maria | 35:16–17 | 802 | | |
| Tryan, Maria | 37:11–12; 14–18 | 402, 403, 611 | | |
| Tryan, Maria | 37:19–38:5 | 402, 403 | | |
| Tryan, Maria | 38:6–7; 9–10 | 611 | | |
| Tryan, Maria | 38:11–12 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 41:14–42:11 | 402, 403 | | |
| Tryan, Maria | 42:21–22 | 611 | | |
| Tryan, Maria | 43:1–2 | 611 | | |
| Tryan, Maria | 43:15–44:17 | 402, 403 | | |
| Tryan, Maria | 44:18–22; 24–45:2; 45:3–4; 6–7; 8–9; 11–12 | 402, 403, 611 | | |
| Tryan, Maria | | | | 45:13–15 |
| Tryan, Maria | 47:7–8 | 611 | | |
| Tryan, Maria | | | | 47:9–13 |
| Tryan, Maria | 47:14–16 | 402, 403, 611 | | |
| Tryan, Maria | 48:12–18 | 402, 403 | | |
| Tryan, Maria | 48:19–22; | 402, 403, 611 | | |
| Tryan, Maria | 48:24–49:1 | 402, 403, 611 | | |
| Tryan, Maria | 49:2–50:4 | 402, 403 | | |
| Tryan, Maria | 50:8–9; 11–16; 18–20 | 402, 403, 611 | | |
| Tryan, Maria | | | | 50:21–51:4 |
| Tryan, Maria | 51:5–9 | 611 | | |
| Tryan, Maria | 51:11–17 | 402, 403 | | |
| Tryan, Maria | | | | 52:10–12 |
| Tryan, Maria | 55:22–56:1 | 402, 403 | | |
| Tryan, Maria | 56:2–3; 5–6 | 402, 403, 611 | | |
| Tryan, Maria | 56:7–13 | 402, 403 | | |
| Tryan, Maria | 58:13–14; 16–22; 24–59:3 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | | | | 71:3–4 |
| Tryan, Maria | 73:12–22 | 402, 403 | | |
| Tryan, Maria | 73:23–24 | 611 | | |
| Tryan, Maria | | | | 74:1–3 |
| Tryan, Maria | 74:4–5 | 611 | | |
| Tryan, Maria | 75:17–19 | 611 | | |
| Tryan, Maria | | | | 75:20–22 |
| Tryan, Maria | 75:24–76:5 | 402, 403, 611 | | |
| Tryan, Maria | 76:6–77:6 | 402, 403 | | |
| Tryan, Maria | 83:19–23 | 611 | | |
| Tryan, Maria | 84:3–4; 8–9; 12–13 | 611 | | |
| Tryan, Maria | 84:14–24 | 402, 403 | | |
| Tryan, Maria | 91:21–92:3; 16–17 | 402 | | |
| Tryan, Maria | 99:14–20 | 402 | | |
| Tryan, Maria | 101:10; 12–13 | 611 | | |
| Tryan, Maria | | | | 101:14 |
| Tryan, Maria | 101:16–21; 101:23–102:1 | 611 | | |
| Tryan, Maria | 108:13–24 | 402 | | |
| Tryan, Maria | | | | 111:2–5 |
| Tryan, Maria | 114:24–116:7 | 402, 403 | | |
| Tryan, Maria | | | | 116:8–10 |
| Tryan, Maria | 116:11–117:16 | 402, 403 | | |
| Tryan, Maria | 120:7–21 | 402, 403 | | |

152

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 126:1–5 | 611 | | |
| Tryan, Maria | | | | 126:6–10 |
| Tryan, Maria | 126:13–17 | 611 | | |
| Tryan, Maria | 127:1–128:15 | 402, 403 | | |
| Tryan, Maria | 129:3–132:23 | 402, 403 | | |
| Tryan, Maria | 134:3–4; 6–7; 23–24 | 611 | | |
| Tryan, Maria | 135:3–10; 21–23 | 611 | | |
| Tryan, Maria | 136:7–15 | 611 | | |
| Tryan, Maria | 137:23–138:1; 4; 9–16; 18–20; 23–139:13 | 611 | | |
| Tryan, Maria | 141:1–9 | 402 | | |
| Tryan, Maria | 142:8–21 | 402 | | |
| Tryan, Maria | 149:17–150:5 | 402 | | |
| Tryan, Maria | 154:2–13 | 402 | | |
| Tryan, Maria | 156:19–21; 23 | 611 | | |
| Tryan, Maria | 160:14–15 | 802 | | |
| Tryan, Maria | 173:20–21; 23–24 | 611 | | |
| Tryan, Maria | 175:23–176:18 | 402, 403 | | |
| Widdowson, James | All Testimony | 802 | | |
| Widdowson, James | 7:5–18 | 402, 403 | | |
| Widdowson, James | 9:22–25 | 611 | | |
| Widdowson, James | 10:1 | 611 | | |
| Widdowson, James | 10:4–5 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 12:23–25 | 611 | | |
| Widdowson, James | 13:1 | 611 | | |
| Widdowson, James | 13:3–8 | 611 | | |
| Widdowson, James | 14:14–20 | 611 | | |
| Widdowson, James | 16:14–21 | 402,403 | | |
| Widdowson, James | 24:7 | 611 | | |
| Widdowson, James | 24:9–25 | 611 | | |
| Widdowson, James | 25:1–6 | 611 | | |
| Widdowson, James | 25:10–12 | 611 | | |
| Widdowson, James | 25:14–17 | 611 | | |
| Widdowson, James | 27:5 | 611 | | |
| Widdowson, James | 27:7–14 | 611 | | |
| Widdowson, James | 29:4–6 | 611 | | |
| Widdowson, James | 29:9–14 | 611 | | |
| Widdowson, James | 31:10–11 | 611 | | |
| Widdowson, James | 31:13–14 | 611 | | |
| Widdowson, James | 32:1–2 | 611 | | |
| Widdowson, James | 32:4–5 | 611 | | |
| Widdowson, James | 32:11–13 | 611 | | |
| Widdowson, James | 32:15–16 | 611 | | |
| Widdowson, James | 32:17–19 | 611, 402, 403 | | |
| Widdowson, James | 32:21–25 | 611, 402–403 | | |
| Widdowson, James | 33:1–8 | 611, 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 33:9–10 | 611 | | |
| Widdowson, James | 33:12 | 611 | | |
| Widdowson, James | 34:15–17 | 611 | | |
| Widdowson, James | 34:20–21 | 611 | | |
| Widdowson, James | 34:23–24 | 611 | | |
| Widdowson, James | 35:1–3 | 611 | | |
| Widdowson, James | 35:4–7 | 611 | | |
| Widdowson, James | 35:10–11 | 611 | | |
| Widdowson, James | 36:10 | 611 | | |
| Widdowson, James | 36:12–16 | 611 | | |
| Widdowson, James | 37:3–6 | 402, 403 | | |
| Widdowson, James | 37:7–8 | 611, 402, 403 | | |
| Widdowson, James | 37:11–13 | 611, 402, 403 | | |
| Widdowson, James | 37:15–16 | 611, 402, 403 | | |
| Widdowson, James | 37:18–19 | 611, 402, 403 | | |
| Widdowson, James | 37:20–22 | 402, 403 | | |
| Widdowson, James | 37:25 | 402, 403 | | |
| Widdowson, James | 38:1–4 | 402, 403 | | |
| Widdowson, James | 38:5–6 | 611, 402, 403 | | |
| Widdowson, James | 38:8–10 | 611, 402, 403 | | |
| Widdowson, James | 38:12 | 611, 402, 403 | | |
| Widdowson, James | 38:14–18 | 402, 403 | | |
| Widdowson, James | 38:19–20 | 611, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 38:22–25 | 611, 402, 403 | | |
| Widdowson, James | 39:1 | 611, 402, 403 | | |
| Widdowson, James | 39:3–6 | 611, 402 403 | | |
| Widdowson, James | 39:7–11 | 402, 403 | | |
| Widdowson, James | 39:12–14 | 611, 402, 403 | | |
| Widdowson, James | 39:17–19 | 611, 402, 403 | | |
| Widdowson, James | 39:22–23` | 611, 402, 403 | | |
| Widdowson, James | 40:7 | 611 | | |
| Widdowson, James | 40:9–14 | 611 | | |
| Widdowson, James | 40:15–16 | 611 | | |
| Widdowson, James | 40:18 | 611 | | |
| Widdowson, James | 40:20 | 611 | | |
| Widdowson, James | 40:22–25 | 611 | | |
| Widdowson, James | 41:1–3 | 611 | | |
| Widdowson, James | 41:9–11 | 611 | | |
| Widdowson, James | 41:14–16 | 611 | | |
| Widdowson, James | 41:18–20 | 611 | | |
| Widdowson, James | 41:22–24 | 611 | | |
| Widdowson, James | 42:2–6 | 611 | | |
| Widdowson, James | 43:12 | 611 | | |
| Widdowson, James | 43:15–16 | 611 | | |
| Widdowson, James | 43:18 | 611 | | |
| Widdowson, James | 43:21–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 45:24–25 | 802, | | |
| Widdowson, James | 46:5–18 | 611 | | |
| Widdowson, James | | | | 46–5–18 |
| Widdowson, James | | | | 46:19–25 |
| Widdowson, James | | | | 47:1–25 |
| Widdowson, James | | | | 48:1–25 |
| Widdowson, James | | | | 49:1–5 |
| Widdowson, James | 49:6–25 | 611 | | |
| Widdowson, James | | | | 49:6–25 |
| Widdowson, James | 50:1–7 | 611 | | |
| Widdowson, James | | | | 50:1–7 |
| Widdowson, James | 50:17–18 | 611 | | |
| Widdowson, James | 50:20–25 | 611 | | |
| Widdowson, James | 51:1–4 | 611 | | |
| Widdowson, James | 51:19–20 | 611 | | |
| Widdowson, James | 51:22 | 611 | | |
| Widdowson, James | | | | 52:7-10, 15-17, 20-22 |
| Widdowson, James | 53:4–7 | 611 | | |
| Widdowson, James | 53:20–21 | 611 | | |
| Widdowson, James | 53:24 | 611 | | |
| Widdowson, James | 54:1–2 | 611 | | |
| Widdowson, James | 54:4–6 | 611 | | |
| Widdowson, James | 54:15–18 | 611 | | |

157

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 54:20–24 | 611 | | |
| Widdowson, James | 55:1–3 | 611 | | |
| Widdowson, James | 55:5 | 611 | | |
| Widdowson, James | 55:7 | 611 | | |
| Widdowson, James | 55:9–12 | 611 | | |
| Widdowson, James | 55:14–17 | 611 | | |
| Widdowson, James | 55:19–25 | 611 | | |
| Widdowson, James | 56:2–4 | 611 | | |
| Widdowson, James | 56:15–17 | 611 | | |
| Widdowson, James | 56:19 | 611 | | |
| Widdowson, James | 56:21–23 | 611 | | |
| Widdowson, James | 57:1–5 | 611 | | |
| Widdowson, James | 57:7–11 | 611 | | |
| Widdowson, James | 57:13–16 | 611 | | |
| Widdowson, James | 58:13–15 | 611 | | |
| Widdowson, James | 58:17–19 | 611 | | |
| Widdowson, James | 59:9–12 | 611 | | |
| Widdowson, James | 59:14–18 | 611 | | |
| Widdowson, James | 63:4–6 | 611 | | |
| Widdowson, James | 63:8–9 | 611 | | |
| Widdowson, James | 63:24–25 | 611 | | |
| Widdowson, James | 64:2–4 | 611 | | |
| Widdowson, James | 64:8–9 | 611 | | |

158

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 64:12–23 | 611 | | |
| Widdowson, James | 64:25 | 611 | | |
| Widdowson, James | 65:1–8 | 611 | | |
| Widdowson, James | 67:18–24 | 611 | | |
| Widdowson, James | 68:1–2 | 611 | | |
| Widdowson, James | 70:23–25 | 611 | | |
| Widdowson, James | 71:3–7 | 611 | | |
| Widdowson, James | 71:15–21 | 611 | | |
| Widdowson, James | 72:9–11 | 611 | | |
| Widdowson, James | 72:13–18 | 611 | | |
| Widdowson, James | 72:22–23 | 611 | | |
| Widdowson, James | 72:25 | 611 | | |
| Widdowson, James | 73:1–2 | 611 | | |
| Widdowson, James | 73:19–21 | 611 | | |
| Widdowson, James | 73:23–24 | 611 | | |
| Widdowson, James | 75:23 | 611 | | |
| Widdowson, James | 75:25 | 611 | | |
| Widdowson, James | 76:1–4 | 611 | | |
| Widdowson, James | 76:10–11 | 611 | | |
| Widdowson, James | 76:15–17 | 611 | | |
| Widdowson, James | 76:24–25 | 611 | | |
| Widdowson, James | 77:1 | 611 | | |
| Widdowson, James | 77:3–4 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 77:6–8 | 611 | | |
| Widdowson, James | 77:10–18 | 611 | | |
| Widdowson, James | 77:20–21 | 611 | | |
| Widdowson, James | 78:9–11 | 611 | | |
| Widdowson, James | 78:13–14 | 611 | | |
| Widdowson, James | 78:20–24 | 611 | | |
| Widdowson, James | 79:1–9 | 611 | | |
| Widdowson, James | 79:12–16 | 611 | | |
| Widdowson, James | 79:18–25 | 611 | | |
| Widdowson, James | 80:1–3 | 611 | | |
| Widdowson, James | 80:19–23 | 611 | | |
| Widdowson, James | 81:1–2 | 611 | | |
| Widdowson, James | 82:1–3 | 611 | | |
| Widdowson, James | 82:5–8 | 611 | | |
| Widdowson, James | 83:15 | 611 | | |
| Widdowson, James | 83:17–22 | 611 | | |
| Widdowson, James | 83:25 | 611 | | |
| Widdowson, James | 84:1–6 | 611 | | |
| Widdowson, James | 84:9–12 | 611 | | |
| Widdowson, James | 84:14 | 611 | | |
| Widdowson, James | 84:16–23 | 611 | | |
| Widdowson, James | 84:25 | 611 | | |
| Widdowson, James | 85:8 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 85:10–12 | 611 | | |
| Widdowson, James | 85:20–21 | 611 | | |
| Widdowson, James | 85:23–25 | 611 | | |
| Widdowson, James | 86:1 | 611 | | |
| Widdowson, James | 86:3–4 | 611 | | |
| Widdowson, James | 86:11–14 | 611 | | |
| Widdowson, James | 86:16–19 | 611 | | |
| Widdowson, James | 86:21–25 | 611 | | |
| Widdowson, James | 87:1 | 611 | | |
| Widdowson, James | 87:12–14 | 611 | | |
| Widdowson, James | 87:17–22 | 611 | | |
| Widdowson, James | 87:24–25 | 611 | | |
| Widdowson, James | 88:1 | 611 | | |
| Widdowson, James | 88:13–14 | 611 | | |
| Widdowson, James | 88:16–24 | 611 | | |
| Widdowson, James | 89:18–20 | 611 | | |
| Widdowson, James | 89:22–25 | 611 | | |
| Widdowson, James | 90:1–9 | 611 | | |
| Widdowson, James | 90:11–14 | 611 | | |
| Widdowson, James | 90:16–22 | 611 | | |
| Widdowson, James | 90:24–25 | 611 | | |
| Widdowson, James | 91:1–2 | 611 | | |
| Widdowson, James | 91:6–11 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 91:13–19 | 611 | | |
| Widdowson, James | 91:25 | 611 | | |
| Widdowson, James | 92:1–5 | 611 | | |
| Widdowson, James | 92:7–10 | 611 | | |
| Widdowson, James | 93:1–3 | 611 | | |
| Widdowson, James | 93:5–10 | 611 | | |
| Widdowson, James | 93:18–19 | 611 | | |
| Widdowson, James | 93:21–25 | 611 | | |
| Widdowson, James | 94:1–2 | 611 | | |
| Widdowson, James | 94:10–11 | 611 | | |
| Widdowson, James | 94:17–24 | 611 | | |
| Widdowson, James | 95:2–5 | 611 | | |
| Widdowson, James | 95:7–10 | 611 | | |
| Widdowson, James | 95:12–18 | 611 | | |
| Widdowson, James | 95:20–25 | 611 | | |
| Widdowson, James | 96:25 | 611 | | |
| Widdowson, James | 97:1 | 611 | | |
| Widdowson, James | 97:3–11 | 611 | | |
| Widdowson, James | 97:13–24 | 611 | | |
| Widdowson, James | 98:1–11 | 611 | | |
| Widdowson, James | 98:13–25 | 611 | | |
| Widdowson, James | 99:2–13 | 611 | | |
| Widdowson, James | 99:15–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 100:3–11 | 611 | | |
| Widdowson, James | 100:13–14 | 611 | | |
| Widdowson, James | 100:16–23 | 611 | | |
| Widdowson, James | 100:25 | 611 | | |
| Widdowson, James | 101:1–14 | 611 | | |
| Widdowson, James | 101:23–25 | 611 | | |
| Widdowson, James | 102:1 | 611 | | |
| Widdowson, James | 102:4–6 | 611 | | |
| Widdowson, James | 102:16–20 | 611 | | |
| Widdowson, James | 102:22–25 | 611 | | |
| Widdowson, James | 103:3–7 | 611 | | |
| Widdowson, James | 103:17–22 | 611 | | |
| Widdowson, James | 103:24–25 | 611 | | |
| Widdowson, James | 104:1–7 | 611 | | |
| Widdowson, James | 104:20 | 802, 1003 | | |
| Widdowson, James | | | | 104:21–25 |
| Widdowson, James | | | | 105:1–8 |
| Widdowson, James | 106:1–6 | 611 | | |
| Widdowson, James | 106:8–9 | 611 | | |
| Widdowson, James | 109:23–25 | 611 | | |
| Widdowson, James | 110:1–2 | 611 | | |
| Widdowson, James | 110:5–6 | 611 | | |
| Widdowson, James | 112:15–16 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 112:19–25 | 611 | | |
| Widdowson, James | 113:1–5 | 611 | | |
| Widdowson, James | 113:23–25 | 611 | | |
| Widdowson, James | 114:1–4 | 611 | | |
| Widdowson, James | 114:6–10 | 611 | | |
| Widdowson, James | 115:2–10 | 611 | | |
| Widdowson, James | 115:13–15 | 611 | | |
| Widdowson, James | 115–25 | 611 | | |
| Widdowson, James | 116:1–3 | 611 | | |
| Widdowson, James | 116:7–12 | 611 | | |
| Widdowson, James | 117:2–7 | 611 | | |
| Widdowson, James | 117:9–10 | 611 | | |
| Widdowson, James | 117:12–13 | 611 | | |
| Widdowson, James | 117:15–19 | 611 | | |
| Widdowson, James | 117:21–23 | 611 | | |
| Widdowson, James | 118:1–11 | 611 | | |
| Widdowson, James | 118:16–23 | 611 | | |
| Widdowson, James | 120:10–13 | 611 | | |
| Widdowson, James | 120:15–17 | 611 | | |
| Widdowson, James | 122:6–8 | 611 | | |
| Widdowson, James | 122:11–25: | 611 | | |
| Widdowson, James | 123:1 | 611 | | |
| Widdowson, James | 123:3–8 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 123:17–21 | 611 | | |
| Widdowson, James | 123:23–25 | 611 | | |
| Widdowson, James | 124:2–4 | 611 | | |
| Widdowson, James | 124:6–9 | 611 | | |
| Widdowson, James | 124:11–12 | 611 | | |
| Widdowson, James | 124:14–15 | 611 | | |
| Widdowson, James | 125:22–25 | 611 | | |
| Widdowson, James | 126:1–2 | 611 | | |
| Widdowson, James | 126:3–7 | 611 | | |
| Widdowson, James | 126:19 | 611 | | |
| Widdowson, James | 126:21–24 | 611 | | |
| Widdowson, James | 127:8–9 | 611 | | |
| Widdowson, James | 127:11–16– | 611 | | |
| Widdowson, James | 127:18–19 | 611 | | |
| Widdowson, James | 128:21–25 | 611 | | |
| Widdowson, James | 129:1–7 | 611 | | |
| Widdowson, James | 129:14–18 | 611 | | |
| Widdowson, James | 129:22 | 802 | | |
| Widdowson, James | | | | 129:23 – 131:6 |
| Widdowson, James | 132:8–11 | 611 | | |
| Widdowson, James | 132:13 | 611 | | |
| Widdowson, James | 135:10–12 | 611 | | |
| Widdowson, James | 135:14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 136:8 | 611 | | |
| Widdowson, James | 136:10–11 | 611 | | |
| Widdowson, James | 136:19 | 802 | | |
| Widdowson, James | | | | 136:20–22 |
| Widdowson, James | | | | 137:12–25 |
| Widdowson, James | 138:4–7 | 611 | | |
| Widdowson, James | 138:9 | 611 | | |
| Widdowson, James | 138:13–25 | 611 | | |
| Widdowson, James | 139:1 | 611 | | |
| Widdowson, James | 139:5–7 | 611 | | |
| Widdowson, James | 139:9 | 611 | | |
| Widdowson, James | 139:11–12 | 611 | | |
| Widdowson, James | 139:14–19 | 611 | | |
| Widdowson, James | 139:22–23 | 611 | | |
| Widdowson, James | 140:1 | 802 | | |
| Widdowson, James | | | | 140:1-3, 16-18 |
| Widdowson, James | 141:5–8 | 611 | | |
| Widdowson, James | 141:10–12 | 611 | | |
| Widdowson, James | 141:18 | 802 | | |
| Widdowson, James | | | | 141:19–25 |
| Widdowson, James | | | | 142:1–14 |
| Widdowson, James | 143:1–19 | 106 | | |
| Widdowson, James | 143:13–19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 144:6–7 | 611 | | |
| Widdowson, James | 144:9–10 | 611 | | |
| Widdowson, James | 144:17–18 | 611 | | |
| Widdowson, James | 144:20–21 | 611 | | |
| Widdowson, James | 144:23 | 611 | | |
| Widdowson, James | 144:25 | 611 | | |
| Widdowson, James | 145:1–6 | 611 | | |
| Widdowson, James | 145:8–18 | 611 | | |
| Widdowson, James | 145:22 | 611 | | |
| Widdowson, James | 146:5–11 | 611 | | |
| Widdowson, James | 148:12–12 | 611 | | |
| Widdowson, James | 148:16–18 | 611 | | |
| Widdowson, James | 148:21–22 | 611 | | |
| Widdowson, James | 148:25 | 802 | | |
| Widdowson, James | 149:1–16 | 1003 | | |
| Widdowson, James | 149:17–20 | 1003, 611 | | |
| Widdowson, James | 149:22–24 | 1003, 611 | | |
| Widdowson, James | 149:25 | 1003 | | |
| Widdowson, James | 150:1–14 | 1003 | | |
| Widdowson, James | 150:15–16 | 1003, 611 | | |
| Widdowson, James | 150:18–20 | 1003, 611 | | |
| Widdowson, James | 150:22–23 | 1003, 611 | | |
| Widdowson, James | 150:24–25 | 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 151:1–13 | 1003 | | |
| Widdowson, James | 151:19–25 | 1003 | | |
| Widdowson, James | 152:1 | 1003 | | |
| Widdowson, James | 152:2 | 1003, 611 | | |
| Widdowson, James | 152:4 | 1003, 611 | | |
| Widdowson, James | 152:6–13 | 1003 | | |
| Widdowson, James | 152:14–15 | 1003, 611 | | |
| Widdowson, James | 152:17–18 | 1003, 611 | | |
| Widdowson, James | 152:19–20 | 1003 | | |
| Widdowson, James | 152:21–22 | 1003, 611 | | |
| Widdowson, James | 152:23–25 | 1003 | | |
| Widdowson, James | 153:1–6 | 1003, 611 | | |
| Widdowson, James | 153:8–16 | 1003, 611 | | |
| Widdowson, James | 153:18–24 | 1003, 611 | | |
| Widdowson, James | 154:1–5 | 1003, 611 | | |
| Widdowson, James | 154:9–11 | 1003, 611 | | |
| Widdowson, James | 154:12–13 | 1003 | | |
| Widdowson, James | 154:14–15 | 1003, 611 | | |
| Widdowson, James | 154:19 | 1003, 611 | | |
| Widdowson, James | 154:21–25 | 1003, 611 | | |
| Widdowson, James | 155:1 | 1003, 611 | | |
| Widdowson, James | 155:5–6 | 1003, 611 | | |
| Widdowson, James | 155:19–21 | 1003, 611 | | |

168

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 155:23–25 | 1003, 611 | | |
| Widdowson, James | 156:1–4 | 1003, 611 | | |
| Widdowson, James | 156:6–13 | 1003, 611 | | |
| Widdowson, James | 156:15–16 | 1003, 611 | | |
| Widdowson, James | 156:18–24 | 1003 | | |
| Widdowson, James | 157:4–8 | 1003, 611 | | |
| Widdowson, James | 157:10 | 1003, 611 | | |
| Widdowson, James | 157:11–12 | 1003 | | |
| Widdowson, James | 157:13 | 802 | | |
| Widdowson, James | | | | 157:14–25 |
| Widdowson, James | 158:1–3 | 1003, 402, 403 | | |
| Widdowson, James | 158:4–9 | 1003, 402, 403, 611 | | |
| Widdowson, James | 158:10-15 | 106, 611 | | |
| Widdowson, James | 158:16–23 | 1003, 402, 403 | | |
| Widdowson, James | 158:24–25 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:1–4 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:6–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:14–18 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:20–22 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:24–25 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:2–4 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:6 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:8 | 1003, 402, 403, 611 | | |

169

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 160:11–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:13–25 | 1003, 402, 403 | | |
| Widdowson, James | 161:1–2 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:4–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:14–17 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:19–21 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:22–25 | 1003, 402, 403 | | |
| Widdowson, James | 162:1–9 | 1003, 402, 403 | | |
| Widdowson, James | 162:12–19 | 1003, 402, 403 | | |
| Widdowson, James | 162:21–25 | 1003, 402, 403 | | |
| Widdowson, James | 163:1–3 | 1003, 402, 403 | | |
| Widdowson, James | 163:5–18 | 1003, 402, 403 | | |
| Widdowson, James | 163:20–25 | 1003, 402, 403 | | |
| Widdowson, James | 164:1–8 | 1003, 402, 403 | | |
| Widdowson, James | 164:9–10 | 1003, 402, 403 | | |
| Widdowson, James | 164:14 | 802, 901 | | |
| Widdowson, James | | | | 164:15–25 |
| Widdowson, James | | | | 165:1–5 |
| Widdowson, James | 165:7–25 | 106, 1003, 802 | | |
| Widdowson, James | 166:1–14 | 106, 1003, 802 | | |
| Widdowson, James | 166:25 | 1003, 802 | | |
| Widdowson, James | 167:1–25 | 1003, 802 | | |
| Widdowson, James | 168:3 | 802 | | |

170

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE–TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | | | | 168:10-15 |
| Widdowson, James | 168:23 | 611 | | |
| Widdowson, James | 168:25 | 611 | | |
| Widdowson, James | 169:1–3 | 611 | | |
| Widdowson, James | 169:5–7 | 611 | | |
| Widdowson, James | 170:14–16 | 611 | | |
| Widdowson, James | 170:18–20 | 611 | | |
| Widdowson, James | 171:4–5 | 611 | | |
| Widdowson, James | 171:7–15 | 611 | | |
| Widdowson, James | 171:17–18 | 611 | | |
| Widdowson, James | 171:20 | 611 | | |
| Widdowson, James | 171:22–25 | 611 | | |
| Widdowson, James | 172:5–6 | 611 | | |
| Widdowson, James | 172:8–9 | 611 | | |
| Widdowson, James | 172:15–16 | 611 | | |
| Widdowson, James | 172:18–23 | 611 | | |
| Widdowson, James | 173:3–4 | 611 | | |
| Widdowson, James | 173:7–8 | 611 | | |
| Widdowson, James | 173:18–25 | 1003 | | |
| Widdowson, James | 174:1–17 | 1003 | | |
| Widdowson, James | 174:18–19 | 1003, 611 | | |
| Widdowson, James | 174:21–25 | 1033, 611 | | |
| Widdowson, James | 175:1–3 | 1003, 611 | | |

171

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 175:22–25 | 611 | | |
| Widdowson, James | 176:1 | 611 | | |
| Widdowson, James | 176:4 | 611 | | |
| Widdowson, James | 176:5 | 802 | | |
| Widdowson, James | 176:8 | 802 | | |
| Widdowson, James | 176:11–25 | 802 | | |
| Widdowson, James | 177:1–4 | 802 | | |
| Widdowson, James | 177:5–6 | 802, 611 | | |
| Widdowson, James | 177:11–17 | 802, 611 | | |
| Widdowson, James | 177:18–25 | 802 | | |
| Widdowson, James | 178:1–2 | 802 | | |
| Widdowson, James | 178:11–25 | 802 | | |
| Widdowson, James | 179:1–8 | 802 | | |
| Widdowson, James | 179:15–22 | 802 | | |
| Widdowson, James | 179:23–25 | 802, 611 | | |
| Widdowson, James | 180:1–4 | 802, 611 | | |
| Widdowson, James | 180:7–13 | 802, 611 | | |
| Widdowson, James | 180:16–19 | 802, 611 | | |
| Widdowson, James | 180:21–23 | 802, 611 | | |
| Widdowson, James | 180:25 | 802, 611 | | |
| Widdowson, James | 181:1 | 802, 611 | | |
| Widdowson, James | 181:3–4 | 802, 611 | | |
| Widdowson, James | 181:6–12 | 802, 611 | | |

172

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 181:14–16 | 802, 611 | | |
| Widdowson, James | 182:6–22 | 1003 | | |
| Widdowson, James | 183:4–5 | 611 | | |
| Widdowson, James | 183:7–8 | 611 | | |
| Widdowson, James | 183:23–25 | 611 | | |
| Widdowson, James | 184:2 | 611 | | |
| Widdowson, James | 184:4–5 | 611 | | |
| Widdowson, James | 184:16–17 | 611 | | |
| Widdowson, James | 184:19–21 | 611 | | |
| Widdowson, James | 184:23–25 | 611 | | |
| Widdowson, James | 185:2–4 | 611 | | |
| Widdowson, James | 185:21–23 | 611 | | |
| Widdowson, James | 186:1–9 | 611 | | |
| Widdowson, James | 186:11 | 611 | | |
| Widdowson, James | 186:13–14 | 611 | | |
| Widdowson, James | 186:16–22 | 611 | | |
| Widdowson, James | 187:3–5 | 611 | | |
| Widdowson, James | 187:7 | 611 | | |
| Widdowson, James | 187:10 | 802 | | |
| Widdowson, James | | | | 187:11–25 |
| Widdowson, James | | | | 188:1–6 |
| Widdowson, James | 189:1–8 | 106 | | |
| Widdowson, James | 188:8–25 | 1003, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 189:1–8 | 1003, 802 | | |
| Widdowson, James | 189:12–25 | 1003, 802 | | |
| Widdowson, James | 190:1–6 | 1003, 802 | | |
| Widdowson, James | 190:7–10 | 1003, 802, 611 | | |
| Widdowson, James | 190:13–15 | 1003, 802, 611 | | |
| Widdowson, James | 190:17–18 | 1003, 802, 611 | | |
| Widdowson, James | 190:21–25 | 1003, 802, 611 | | |
| Widdowson, James | 191:1–5 | 1003, 802, 611 | | |
| Widdowson, James | 191:7–11 | 1003, 802, 611 | | |
| Widdowson, James | 191:14–18 | 1003, 802, 611 | | |
| Widdowson, James | 191:20–21 | 1003, 802, 611 | | |
| Widdowson, James | 192:18–25 | 1003 | | |
| Widdowson, James | 193:1–4 | 1003 | | |
| Widdowson, James | 193:9–24 | 1003 | | |
| Widdowson, James | 194:8–17 | 1003 | | |
| Widdowson, James | 194:20–22 | 1003 | | |
| Widdowson, James | 195:1–11 | 1003 | | |
| Widdowson, James | 195:12–14 | 1003, 611 | | |
| Widdowson, James | 195:16–23 | 1003, 611 | | |
| Widdowson, James | 196:1–4 | 1003, 611 | | |
| Widdowson, James | 196:6–7 | 1003, 611 | | |
| Widdowson, James | 196:8–15 | 1003 | | |
| Widdowson, James | 196:16–19 | 1003, 611 | | |

174

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 196:21–23 | 1003, 611 | | |
| Widdowson, James | 196:25 | 1003 | | |
| Widdowson, James | 197:5–6 | 1003, 802, 611 | | |
| Widdowson, James | 197:8–10 | 1003, 802, 611 | | |
| Widdowson, James | 197:14 | 802 | | |
| Widdowson, James | 197:16–21 | 1003, 611 | | |
| Widdowson, James | | | | 197:22–25 |
| Widdowson, James | | | | 198:1, 6-25 |
| Widdowson, James | | | | 199:1-7 |
| Widdowson, James | 198:3–5 | 1003, 611 | | |
| Widdowson, James | | | | 199:1–7 |
| Widdowson, James | 199:8–12 | 611 | | |
| Widdowson, James | 199:13 | 802 | | |
| Widdowson, James | | 1003, 106 | | 199:16-200:18 |
| Widdowson, James | 200:19–25 | 611 | | |
| Widdowson, James | | 1003, 106 | | 201:1-3, 14-25 |
| Widdowson, James | 201:4–7 | 611 | | |
| Widdowson, James | 202:2-22 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 202:1, 23-25 |
| Widdowson, James | 203:5-21 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 203:1-4, 22-25 |
| Widdowson, James | 204, 1-3, 7-16, 20-25 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 204:4-5, 17-19 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 205:1–3, 10 | 1003,106 | | |
| Widdowson, James | | | | 205, 4-9 |
| Widdowson, James | 205:12–16, 18–21, 23-24 | 106, 611, 1003 | | |
| Widdowson, James | 206:1 | 106, 611, 1003 | | |
| Widdowson, James | 206:3–25 | 1003, 106 | | |
| Widdowson, James | 207:1–3 | 1003, 106 | | |
| Widdowson, James | 207:6–19 | 106, 611, 1003 | | |
| Widdowson, James | 207:21–25 | 402, 403 | | |
| Widdowson, James | 208:1–2 | 402, 403 | | |
| Widdowson, James | 208:6–12 | 611, 402, 403 | | |
| Widdowson, James | 208:13–20 | 402, 403 | | |
| Widdowson, James | 208:21–25 | 611, 402, 403 | | |
| Widdowson, James | 209:1 | 611, 402, 403 | | |
| Widdowson, James | 209:5–10 | 611, 402, 403 | | |
| Widdowson, James | 209:12–14 | 611 | | |
| Widdowson, James | 209:16–19 | 611 | | |
| Widdowson, James | 210:1 | 611 | | |
| Widdowson, James | 210:3 | 611 | | |
| Widdowson, James | 210:7 | 802 | | |
| Widdowson, James | 210:8–20, 24-25 | 106 | | |
| Widdowson, James | 211:1–25 | 106 | | |
| Widdowson, James | 212:1–2 | 611 | | |
| Widdowson, James | 212:4–7 | 611 | | |

176

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 212:9–11 | 611, 802 | | |
| Widdowson, James | 212:15 | 611 | | |
| Widdowson, James | 212:18–25 | 611 | | |
| Widdowson, James | 213:1 | 611 | | |
| Widdowson, James | 213:3–9 | 611 | | |
| Widdowson, James | 213:11 | 611 | | |
| Widdowson, James | 213:13–14 | 611 | | |
| Widdowson, James | 213:16 | 611 | | |
| Widdowson, James | 213:18–20 | 611 | | |
| Widdowson, James | 213:22–24 | 611 | | |
| Widdowson, James | 214:1–4 | 611 | | |
| Widdowson, James | 214:6–7 | 611 | | |
| Widdowson, James | 214:9 | 611 | | |
| Widdowson, James | 214:11–12 | 611 | | |
| Widdowson, James | 214:14–15 | 611 | | |
| Widdowson, James | 214:17 | 611 | | |
| Widdowson, James | 214:19 | 611 | | |
| Widdowson, James | 214:21 | 611 | | |
| Widdowson, James | | | | 214:22–24 |
| Widdowson, James | 215:1–4 | 611 | | |
| Widdowson, James | 215:8–10 | 611 | | |
| Widdowson, James | 215:13 | 611 | | |
| Widdowson, James | 215:17 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 215:19–219:25 | 106 | | |
| Widdowson, James | 216:16–25 | 611 | | |
| Widdowson, James | 217:1 | 611 | | |
| Widdowson, James | 217:3–9 | 611 | | |
| Widdowson, James | 217:17–21 | 611 | | |
| Widdowson, James | 217:24–25 | 611 | | |
| Widdowson, James | 218:1 | 611 | | |
| Widdowson, James | 218:4 | 802 | | |
| Widdowson, James | 219:4 | 611 | | |
| Widdowson, James | 219:6–8 | 611 | | |
| Widdowson, James | 221:15–16 | 611 | | |
| Widdowson, James | 221:18 | 611 | | |
| Widdowson, James | 221:20–25 | 611 | | |
| Widdowson, James | 222:1 | 611 | | |
| Widdowson, James | 222:4–5 | 611 | | |
| Widdowson, James | 222:7–9 | 611 | | |
| Widdowson, James | 222:11–17 | 611 | | |
| Widdowson, James | 222:19 | 611 | | |
| Widdowson, James | 222:21–23 | 611 | | |
| Widdowson, James | 222:25 | 611 | | |
| Widdowson, James | 223:1–2 | 611 | | |
| Widdowson, James | 223:4–11 | 611 | | |
| Widdowson, James | 223:14–19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 223:21 | 611 | | |
| Widdowson, James | 223:25 | 802 | | |
| Widdowson, James | 224:2–9, 12-23, 25 | 106 | | |
| Widdowson, James | 225:1–11 | 106 | | |
| Widdowson, James | 224:19–20 | 611 | | |
| Widdowson, James | 224:22–23 | 611 | | |
| Widdowson, James | 225:14 | 802 | | |
| Widdowson, James | 225:15–25 | 106 | | |
| Widdowson, James | 226:1–25 | 106 | | |
| Widdowson, James | 225:19–22 | 611 | | |
| Widdowson, James | 225:24 | 611 | | |
| Widdowson, James | 226:14–15 | 611 | | |
| Widdowson, James | 226:18–25 | 611 | | |
| Widdowson, James | 227:5–9 | 611 | | |
| Widdowson, James | 227:12–14 | 611 | | |
| Widdowson, James | 228:18–20 | 611 | | |
| Widdowson, James | 228:23–25 | 611 | | |
| Widdowson, James | 229:1–13 | 611 | | |
| Widdowson, James | 229:17–22 | 611 | | |
| Widdowson, James | 229:23–25 | 1003, 106 | | |
| Widdowson, James | 230:1-3, 7-14 | 106, 1003 | | |
| Widdowson, James | | | | 230:4-6, 15-17 |
| Widdowson, James | 230:19–23 | 611 | | |

179

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 231:2–7 | 611 | | |
| Widdowson, James | 231:9–16 | 611 | | |
| Widdowson, James | 231:18–22 | 611 | | |
| Widdowson, James | 232:9–13 | 402, 403 | | |
| Widdowson, James | 233:15–19 | 611 | | |
| Widdowson, James | 233:23–24 | 611 | | |
| Widdowson, James | 234:1–6 | 611 | | |
| Widdowson, James | 234:8–9 | 611 | | |
| Wollen, Chris | All testimony | 802 | | |
| Wollen, Chris | 9:11–13 | 611 | | |
| Wollen, Chris | 9:15–16 | 611 | | |
| Wollen, Chris | 20:15–16 | 611 | | |
| Wollen, Chris | 20:20 | 611 | | |
| Wollen, Chris | 21:22–24 | 611 | | |
| Wollen, Chris | 22:2–11 | 611 | | |
| Wollen, Chris | 22:15–21 | 611 | | |
| Wollen, Chris | 22:22–24 | 611, 402 | | |
| Wollen, Chris | 23:3–9 | 611, 402 | | |
| Wollen, Chris | 23:11–23:23 | 611, 402 | | |
| Wollen, Chris | 23:25–24:2 | 611, 402 | | |
| Wollen, Chris | 26:3–2 | 611 | | |
| Wollen, Chris | 23:6–9 | 611 | | |
| Wollen, Chris | | | | 30:18 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 31:25–32:3 | 802, 901 | | |
| Wollen, Chris | 32:16–32:17 | 611 | | |
| Wollen, Chris | 32:19 | 611 | | |
| Wollen, Chris | 32:4–55:22 | 402, 403 | | |
| Wollen, Chris | 33:16–33:17 | 611 | | |
| Wollen, Chris | 33:20–33:25 | 611 | | |
| Wollen, Chris | 34:6–7 | 611 | | |
| Wollen, Chris | 34:9–12 | 611 | | |
| Wollen, Chris | 34:14–17 | 611 | | |
| Wollen, Chris | 34:19–21 | 611 | | |
| Wollen, Chris | 34:23–35:2 | 611 | | |
| Wollen, Chris | 35:5–35:7 | 611 | | |
| Wollen, Chris | 36:5–36:6 | 611 | | |
| Wollen, Chris | 36:8–11 | 611 | | |
| Wollen, Chris | 36:13–18 | 611 | | |
| Wollen, Chris | 36:20 | 611 | | |
| Wollen, Chris | 36:24–25 | 611 | | |
| Wollen, Chris | 37–3–6 | 611 | | |
| Wollen, Chris | | | | 37:8 |
| Wollen, Chris | 37:15–16 | 611 | | |
| Wollen, Chris | 37:18–19 | 611 | | |
| Wollen, Chris | 37:23–25 | 611 | | |
| Wollen, Chris | 38:3–9 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 38:12–19 | 611 | | |
| Wollen, Chris | 38:22–39:1 | 611 | | |
| Wollen, Chris | 39:4–5 | 611 | | |
| Wollen, Chris | 39:8–13 | 611 | | |
| Wollen, Chris | 39:15–18 | 611 | | |
| Wollen, Chris | 39:20–22 | 611 | | |
| Wollen, Chris | 39:25–40:8 | 611 | | |
| Wollen, Chris | 40:11–40:12 | 611 | | |
| Wollen, Chris | | 106 | | 40:13 |
| Wollen, Chris | 40:15–18 | 611 | | |
| Wollen, Chris | 40:21–24 | 611 | | |
| Wollen, Chris | 41:3–41:6 | 611 | | |
| Wollen, Chris | 41:8–11 | 611 | | |
| Wollen, Chris | 41:15–16 | 611 | | |
| Wollen, Chris | 41:19–22 | 611 | | |
| Wollen, Chris | 41:25–42:4 | 611 | | |
| Wollen, Chris | 42:7–15 | 611 | | |
| Wollen, Chris | 42:18 | 611 | | |
| Wollen, Chris | 42:22–43:2 | 611 | | |
| Wollen, Chris | 43:5–9 | 611 | | |
| Wollen, Chris | 43:13–16 | 611 | | |
| Wollen, Chris | 43:19–20 | 611 | | |
| Wollen, Chris | 43:23–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 44:2–5 | 611 | | |
| Wollen, Chris | 44:8–13 | 611 | | |
| Wollen, Chris | 44:16–20 | 611 | | |
| Wollen, Chris | 44:23–45:3 | 611 | | |
| Wollen, Chris | 45:5–19 | 611 | | |
| Wollen, Chris | 45:22–46:3 | 611 | | |
| Wollen, Chris | 46:6–9 | 611 | | |
| Wollen, Chris | 46:12–13 | 611 | | |
| Wollen, Chris | 46:17–19 | 611 | | |
| Wollen, Chris | 46:23–47:5 | 611 | | |
| Wollen, Chris | 47:8–9 | 611 | | |
| Wollen, Chris | 47:12–19 | 611 | | |
| Wollen, Chris | 47:23–48:3 | 611 | | |
| Wollen, Chris | 48:6–9 | 611 | | |
| Wollen, Chris | 48:11–15 | 611 | | |
| Wollen, Chris | 48:17–20 | 611 | | |
| Wollen, Chris | 48:22–25 | 611 | | |
| Wollen, Chris | 49:4–6 | 611 | | |
| Wollen, Chris | 46:8 | 611 | | |
| Wollen, Chris | 49:10–14 | 611 | | |
| Wollen, Chris | 49:22–24 | 611 | | |
| Wollen, Chris | 50:3–5 | 611 | | |
| Wollen, Chris | 50:8 | 611 | | |

183

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 50:12 | 611 | | |
| Wollen, Chris | 50:14–17 | 611 | | |
| Wollen, Chris | 50:20–21 | 611 | | |
| Wollen, Chris | 50:24–51:7 | 611 | | |
| Wollen, Chris | 51:8–11 | 611 | | |
| Wollen, Chris | 51:15–17 | 611 | | |
| Wollen, Chris | 51:25 | 611 | | |
| Wollen, Chris | 52:2 | 611 | | |
| Wollen, Chris | 52:5–8 | 611 | | |
| Wollen, Chris | 52:11–14 | 611 | | |
| Wollen, Chris | 52:17–20 | 611 | | |
| Wollen, Chris | 52:23–25 | 611 | | |
| Wollen, Chris | 53:2 | 611 | | |
| Wollen, Chris | 53:5–6 | 611 | | |
| Wollen, Chris | 53:9–10 | 611 | | |
| Wollen, Chris | 53:13–15 | 611 | | |
| Wollen, Chris | 53:20–25 | 611 | | |
| Wollen, Chris | 54:5–8 | 611 | | |
| Wollen, Chris | 54:18–21 | 611 | | |
| Wollen, Chris | 54:25 | 611 | | |
| Wollen, Chris | 55:2–6 | 611 | | |
| Wollen, Chris | 55:16–17 | 611 | | |
| Wollen, Chris | 55:22–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 56:2 | 611 | | |
| Wollen, Chris | 56:5–6 | 611 | | |
| Wollen, Chris | 56:7–57:2 | 402, 403 | | |
| Wollen, Chris | 56:11–14 | 611 | | |
| Wollen, Chris | 56:22–23 | 611 | | |
| Wollen, Chris | 57:3–5 | 611 | | |
| Wollen, Chris | 57:7–10 | 611 | | |
| Wollen, Chris | 57:11–14 | 802 | | |
| Wollen, Chris | 57:16–19 | 611 | | |
| Wollen, Chris | 57:21–23 | 611 | | |
| Wollen, Chris | 58:3–4 | 611 | | |
| Wollen, Chris | 58:6–8 | 611 | | |
| Wollen, Chris | 58:10–13 | 611 | | |
| Wollen, Chris | 58:15–18 | 611 | | |
| Wollen, Chris | 58:20 | 611 | | |
| Wollen, Chris | 58:24–25 | 611 | | |
| Wollen, Chris | 59:3 | 611 | | |
| Wollen, Chris | 59:5 | 611 | | |
| Wollen, Chris | 59:8–9 | 611 | | |
| Wollen, Chris | 59:11–14 | 611 | | |
| Wollen, Chris | 59:16 | 611 | | |
| Wollen, Chris | 59:17–60:19 | 802 | | |
| Wollen, Chris | 60:5–8 | 611 | | |

185

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 60:11–14 | 611 | | |
| Wollen, Chris | 60:20–63:5 | 402, 403 | | |
| Wollen, Chris | 60:20–22 | 611 | | |
| Wollen, Chris | 60:25 | 611 | | |
| Wollen, Chris | 61:2–9 | 611 | | |
| Wollen, Chris | 61:11–14 | 611 | | |
| Wollen, Chris | 61:17–22 | 611 | | |
| Wollen, Chris | 62:2–3 | 611 | | |
| Wollen, Chris | 62:12–15 | 611 | | |
| Wollen, Chris | 62:18–21 | 611 | | |
| Wollen, Chris | 62:24–25 | 611 | | |
| Wollen, Chris | 63:2–5 | 611 | | |
| Wollen, Chris | 65:12–66:5 | 402, 403 | | |
| Wollen, Chris | 65:12–15 | 611 | | |
| Wollen, Chris | 65:18 | 611 | | |
| Wollen, Chris | 65:22–23 | 611 | | |
| Wollen, Chris | 66:2 | 611 | | |
| Wollen, Chris | 66:5–6 | 611 | | |
| Wollen, Chris | 67:6–68:17 | 402, 403 | | |
| Wollen, Chris | 67:6–7 | 611 | | |
| Wollen, Chris | 67:12–16 | 611 | | |
| Wollen, Chris | 67:19–21 | 611 | | |
| Wollen, Chris | 67:23–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 68:2–68:8 | 611 | | |
| Wollen, Chris | 68:l0–12 | 611 | | |
| Wollen, Chris | 68:18–21 | 611 | | |
| Wollen, Chris | 68:18–69:4 | 802 | | |
| Wollen, Chris | 69:2–4 | 611 | | |
| Wollen, Chris | 69:7–9 | 611 | | |
| Wollen, Chris | 69:12 | 611 | | |
| Wollen, Chris | 69:16–17 | 611 | | |
| Wollen, Chris | 69:19–21 | 611 | | |
| Wollen, Chris | 69:25 | 611 | | |
| Wollen, Chris | 70:2–4 | 611 | | |
| Wollen, Chris | 70:8–18 | 611 | | |
| Wollen, Chris | 70:11–71:17 | 402, 403 | | |
| Wollen, Chris | 70:22–70:25 | 611 | | |
| Wollen, Chris | 71:2–4 | 611 | | |
| Wollen, Chris | 71:8–10 | 611 | | |
| Wollen, Chris | 71:15–19 | 611 | | |
| Wollen, Chris | 71:22–25 | 611 | | |
| Wollen, Chris | 72:5–6 | 611 | | |
| Wollen, Chris | 72:9–13 | 611 | | |
| Wollen, Chris | 72:19–25 | 611 | | |
| Wollen, Chris | 76:2–3 | 611 | | |
| Wollen, Chris | 76:7–13 | 611 | | |

187

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 72:19–22 | 611 | | |
| Wollen, Chris | 72:2–3 | 611 | | |
| Wollen, Chris | 73:7–13 | 611 | | |
| Wollen, Chris | 73:19–22 | 611 | | |
| Wollen, Chris | 73:23–74:5 | 802 | | |
| Wollen, Chris | 74:6–7 | 611 | | |
| Wollen, Chris | 74:10–14 | 611 | | |
| Wollen, Chris | 74:17–22 | 611 | | |
| Wollen, Chris | 75:4–9 | 611 | | |
| Wollen, Chris | 75:13–18 | 611 | | |
| Wollen, Chris | 75:22–24 | 611 | | |
| Wollen, Chris | 76:5–9 | 611 | | |
| Wollen, Chris | 76:12–16 | 611 | | |
| Wollen, Chris | 76:20–22 | 611 | | |
| Wollen, Chris | 76:25 | 611 | | |
| Wollen, Chris | 77:2–4 | 611 | | |
| Wollen, Chris | 77:6–10 | 611 | | |
| Wollen, Chris | 77:15–18 | 611 | | |
| Wollen, Chris | 77:20 | 611 | | |
| Wollen, Chris | 77:22 | 611 | | |
| Wollen, Chris | 77:23–78:3 | 802, 106, 901 | | |
| Wollen, Chris | 78:4–5 | 611 | | |
| Wollen, Chris | 78:7–10 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 78:15–18 | 611 | | |
| Wollen, Chris | 78:20–24 | 611 | | |
| Wollen, Chris | 79:12–15 | 611 | | |
| Wollen, Chris | 79:18–19 | 611 | | |
| Wollen, Chris | 79:21–23 | 611 | | |
| Wollen, Chris | 80:2–6 | 611 | | |
| Wollen, Chris | 80:10–16 | 611 | | |
| Wollen, Chris | 80:18–22 | 611 | | |
| Wollen, Chris | 80:25 | 611 | | |
| Wollen, Chris | 81:2–6 | 611 | | |
| Wollen, Chris | 81:11–12 | 611 | | |
| Wollen, Chris | 81:19–20 | 611 | | |
| Wollen, Chris | 81:22–25 | 611 | | |
| Wollen, Chris | 82:3–8 | 611 | | |
| Wollen, Chris | 82:10–14 | 611 | | |
| Wollen, Chris | 82:17–18 | 611 | | |
| Wollen, Chris | 82:22–23 | 611 | | |
| Wollen, Chris | 83:2–7 | 611 | | |
| Wollen, Chris | 83:13–18 | 611 | | |
| Wollen, Chris | 83:20–25 | 611 | | |
| Wollen, Chris | 84:4–10 | 611 | | |
| Wollen, Chris | 84:13–14 | 402, 403, 611 | | |
| Wollen, Chris | 85:2–3 | 611 | | |

189

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 85:11–15 | 611 | | |
| Wollen, Chris | 85:23–86:3 | 802, 901 | | |
| Wollen, Chris | 86:7–15 | 611 | | |
| Wollen, Chris | 87:13–23 | 611 | | |
| Wollen, Chris | 88:3–9 | 611 | | |
| Wollen, Chris | 88:11–12 | 611 | | |
| Wollen, Chris | 88:15–19 | 611 | | |
| Wollen, Chris | 88:21–25 | 611 | | |
| Wollen, Chris | 89:2 | 611 | | |
| Wollen, Chris | 89:4–10 | 611 | | |
| Wollen, Chris | 89:13–23 | 611 | | |
| Wollen, Chris | 89:25 | 611 | | |
| Wollen, Chris | 90:2–3 | 611 | | |
| Wollen, Chris | 90:6–17 | 611 | | |
| Wollen, Chris | 90:22–23 | 611 | | |
| Wollen, Chris | 91:5–6 | 611 | | |
| Wollen, Chris | 91:9–12 | 611 | | |
| Wollen, Chris | 91:14–15 | 611 | | |
| Wollen, Chris | 91:21–22 | 611 | | |
| Wollen, Chris | 91:25 | 611 | | |
| Wollen, Chris | 92:5–8 | 611 | | |
| Wollen, Chris | 92:12–15 | 611 | | |
| Wollen, Chris | 92:17–19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 93:8–13 | 802, 901 | | |
| Wollen, Chris | 93:14–98:13 | 402, 403 | | |
| Wollen, Chris | 94:6–7 | 611 | | |
| Wollen, Chris | 94:10–15 | 611 | | |
| Wollen, Chris | 94:17–18 | 611 | | |
| Wollen, Chris | 94:22–25 | 611 | | |
| Wollen, Chris | 95:3–4 | 611 | | |
| Wollen, Chris | 95:21–23 | 611 | | |
| Wollen, Chris | 96:2–7 | 611 | | |
| Wollen, Chris | 96:10–14 | 611 | | |
| Wollen, Chris | 96:17–18 | 611 | | |
| Wollen, Chris | 96:19–97:6 | 802 | | |
| Wollen, Chris | 97:8–12 | 611 | | |
| Wollen, Chris | 97:15–19 | 611 | | |
| Wollen, Chris | 97:22–25 | 611 | | |
| Wollen, Chris | 98:2–3 | 611 | | |
| Wollen, Chris | 98:6–7 | 611 | | |
| Wollen, Chris | 98:14–17 | 611 | | |
| Wollen, Chris | 98:20–25 | 611 | | |
| Wollen, Chris | 99:3 | 611 | | |
| Wollen, Chris | 99:15–17 | 611 | | |
| Wollen, Chris | 99:20–23 | 611 | | |
| Wollen, Chris | 100:2–11 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 100:14–13 | 611 | | |
| Wollen, Chris | 101:4–17 | 611 | | |
| Wollen, Chris | 101:19 | 611 | | |
| Wollen, Chris | 101:24–25 | 611 | | |
| Wollen, Chris | 102:4–6 | 611 | | |
| Wollen, Chris | 102:18–21 | 611 | | |
| Wollen, Chris | 102:23–25 | 611 | | |
| Wollen, Chris | 103:2 | 611 | | |
| Wollen, Chris | 103:5–8 | 611 | | |
| Wollen, Chris | 103:11–15 | 611 | | |
| Wollen, Chris | 103:19 | 611 | | |
| Wollen, Chris | 103:20–23 | 802, 901 | | |
| Wollen, Chris | 103:24–104:6 | 802 | | |
| Wollen, Chris | 103:24–25 | 611 | | |
| Wollen, Chris | 103:2–3 | 611 | | |
| Wollen, Chris | 103:5–6 | 611 | | |
| Wollen, Chris | 105:4–6 | 611 | | |
| Wollen, Chris | 105:8–13 | 611 | | |
| Wollen, Chris | 105:15–17 | 611 | | |
| Wollen, Chris | 105:25–106:7 | 802 | | |
| Wollen, Chris | 105:25 | 611 | | |
| Wollen, Chris | 106:2–10 | 611 | | |
| Wollen, Chris | 106:13–14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 106:19–23 | 611 | | |
| Wollen, Chris | 107:2–3 | 611 | | |
| Wollen, Chris | 107:12–17 | 402, 403, 611 | | |
| Wollen, Chris | | | | 107:17 |
| Wollen, Chris | 107:19–20 | 402, 403, 611 | | |
| Wollen, Chris | 108:6–9 | 402, 403, 611 | | |
| Wollen, Chris | 108:12–13 | 611. 402, 403 | | |
| Wollen, Chris | 108:19–21 | 611 | | |
| Wollen, Chris | 108:24–25 | 611 | | |
| Wollen, Chris | 109:2–3 | 611 | | |
| Wollen, Chris | 109:16–18 | 611 | | |
| Wollen, Chris | 109:21–22 | 611 | | |
| Wollen, Chris | 110:4–12 | 611 | | |
| Wollen, Chris | 110:4–14 | 802 | | |
| Wollen, Chris | 110:14–16 | 611 | | |
| Wollen, Chris | 110:19–23 | 611 | | |
| Wollen, Chris | 111:3–10 | 611 | | |
| Wollen, Chris | 111:15–17 | 611 | | |
| Wollen, Chris | 111:20–112:8 | 802 | | |
| Wollen, Chris | 111:20–111:25 | 611 | | |
| Wollen, Chris | 112:2–3 | 611 | | |
| Wollen, Chris | 112:6–8 | 611 | | |
| Wollen, Chris | 112:9–13 | 802, 901, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 112:14–113:3 | 802 | | |
| Wollen, Chris | 112:24–25 | 611 | | |
| Wollen, Chris | 113:3 | 611 | | |
| Wollen, Chris | 113:23–24 | 611 | | |
| Wollen, Chris | 114:3–6 | 611 | | |
| Wollen, Chris | 114:9–10 | 611 | | |
| Wollen, Chris | 114:14–15 | 611 | | |
| Wollen, Chris | 114:17–18 | 611 | | |
| Wollen, Chris | 114:23–25 | 611 | | |
| Wollen, Chris | 115:2–3 | 611 | | |
| Wollen, Chris | 115:5–12 | 611 | | |
| Wollen, Chris | 115:15–16 | 611 | | |
| Wollen, Chris | 116:17–19 | 802, 901, 1003 | | |
| Wollen, Chris | 115:20–116:23 | 402, 403, 901, 1003 | | |
| Wollen, Chris | 116:12–14 | 611 | | |
| Wollen, Chris | 116:17–20 | 611 | | |
| Wollen, Chris | 116:23–25 | 611 | | |
| Wollen, Chris | 117:4–9 | 611 | | |
| Wollen, Chris | 117:12–17 | 611 | | |
| Wollen, Chris | 117:16–118:11 | 402, 402, 1003 | | |
| Wollen, Chris | 117:20–23 | 611 | | |
| Wollen, Chris | 118:2–5 | 611 | | |
| Wollen, Chris | 118:7–14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 118:17–25 | 611 | | |
| Wollen, Chris | 119:2–3 | 611 | | |
| Wollen, Chris | 119:6–9 | 611 | | |
| Wollen, Chris | 119:11–15 | 611 | | |
| Wollen, Chris | 119:18–23 | 611 | | |
| Wollen, Chris | 120:2–6 | 611 | | |
| Wollen, Chris | 120:9–14 | 611 | | |
| Wollen, Chris | 120:16–19 | 611 | | |
| Wollen, Chris | 120:21–25 | 611 | | |
| Wollen, Chris | 120:23–121:10 | 802 | | |
| Wollen, Chris | 121:2–4 | 611 | | |
| Wollen, Chris | 121:8–12 | 611 | | |
| Wollen, Chris | 121:11–21 | 402, 403 | | |
| Wollen, Chris | 122:12–15 | 611 | | |
| Wollen, Chris | 122:18–25 | 611 | | |
| Wollen, Chris | 123:3–7 | 611 | | |
| Wollen, Chris | 123:10–13 | 611 | | |
| Wollen, Chris | 123:15–16 | 611 | | |
| Wollen, Chris | 123:22–25 | 611 | | |
| Wollen, Chris | 124:2 | 611 | | |
| Wollen, Chris | 124:4 | 611 | | |
| Wollen, Chris | 124:7–8 | 611 | | |
| Wollen, Chris | 124:12–14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 124:17–23 | 611 | | |
| Wollen, Chris | 124:25 | 611 | | |
| Wollen, Chris | 125:2–5 | 611 | | |
| Wollen, Chris | 125:8–15 | 611 | | |
| Wollen, Chris | 125:17–20 | 611 | | |
| Wollen, Chris | 126:8–15 | 611 | | |
| Wollen, Chris | 125:17–20 | 611 | | |
| Wollen, Chris | 126:8–10 | 802, 901 | | |
| Wollen, Chris | 126:16–18 | 611 | | |
| Wollen, Chris | 127:2–3 | 611 | | |
| Wollen, Chris | 127:11–13 | 611 | | |
| Wollen, Chris | 127:15–20 | 611 | | |
| Wollen, Chris | 128:7–10 | 611 | | |
| Wollen, Chris | 128:12–16 | 611 | | |
| Wollen, Chris | 128:17–22 | 611 | | |
| Wollen, Chris | 128:24 | 611 | | |
| Wollen, Chris | 129:4–5 | 611 | | |
| Wollen, Chris | 129:7–14 | 611 | | |
| Wollen, Chris | 129:16 | 611 | | |
| Wollen, Chris | 129:19–23 | 611 | | |
| Wollen, Chris | 130:2–4 | 611 | | |
| Wollen, Chris | 130:6–10 | 611 | | |
| Wollen, Chris | 130:13–17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 130:19–23 | 611 | | |
| Wollen, Chris | 130:25 | 611 | | |
| Wollen, Chris | 131:2–10 | 611 | | |
| Wollen, Chris | 131:12–18 | 611 | | |
| Wollen, Chris | 131:21–25 | 611 | | |
| Wollen, Chris | 132:4–132:6 | 611 | | |
| Wollen, Chris | 132:9–132:14 | 611 | | |
| Wollen, Chris | 132:9–20 | 402 | | |
| Wollen, Chris | 132:19–25 | 611 | | |
| Wollen, Chris | 133:2–8 | 611 | | |
| Wollen, Chris | 133:11–15 | 611 | | |
| Wollen, Chris | 133:18–25 | 611 | | |
| Wollen, Chris | 134:2 | 611 | | |
| Wollen, Chris | 134:5–8 | 611 | | |
| Wollen, Chris | 134:11–12 | 611 | | |
| Wollen, Chris | 135:14–24 | 611 | | |
| Wollen, Chris | 135:2–4 | 611 | | |
| Wollen, Chris | 135:6–9 | 611 | | |
| Wollen, Chris | 135:12–13 | 611 | | |
| Wollen, Chris | 135:22–24 | 611 | | |
| Wollen, Chris | 136:2–8 | 611 | | |
| Wollen, Chris | 136:10–12 | 611 | | |
| Wollen, Chris | 137:2–3 | 611 | | |

197

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 137:8–11 | 611 | | |
| Wollen, Chris | 137:15–19 | 611 | | |
| Wollen, Chris | 137:21–22 | 611 | | |
| Wollen, Chris | 137:24–25 | 611 | | |
| Wollen, Chris | 138:2–5 | 611 | | |
| Wollen, Chris | 138:20–23 | 611 | | |
| Wollen, Chris | 139:2–5 | 611 | | |
| Wollen, Chris | 139:5 | 106 | | |
| Wollen, Chris | 140:2–4 | 611 | | |
| Wollen, Chris | 140:7–11 | 611 | | |
| Wollen, Chris | 140:14–15 | 611 | | |
| Wollen, Chris | 140:16–18 | 802, 106 | | |
| Wollen, Chris | 140:24–141:17 | 802, 106 | | |
| Wollen, Chris | 142:4–6 | 611 | | |
| Wollen, Chris | 142:9–13 | 611 | | |
| Wollen, Chris | 142:16–21 | 611 | | |
| Wollen, Chris | 142:23–24 | 611 | | |
| Wollen, Chris | 143:5–6 | 611 | | |
| Wollen, Chris | 143:8–9 | 611 | | |
| Wollen, Chris | 143:15–17 | 611 | | |
| Wollen, Chris | 143:19–23 | 611 | | |
| Wollen, Chris | 144:4–10 | 106, 611, 901 | | |
| Wollen, Chris | | | | 144:11–23 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 144:24–25 | 106, 611, 901 | | |
| Wollen, Chris | 145:2–3 | 106, 611, 901 | | |
| Wollen, Chris | 145:5–6 | 611 | | |
| Wollen, Chris | 145:8–13 | 611 | | |
| Wollen, Chris | 145:13 | 106 | | |
| Wollen, Chris | 145:16–20 | 611 | | |
| Wollen, Chris | 145:22–25 | 611 | | |
| Wollen, Chris | 146:4–7 | 611 | | |
| Wollen, Chris | 146:10–17 | 611 | | |
| Wollen, Chris | 146:19–23 | 611 | | |
| Wollen, Chris | 147:2–6 | 611 | | |
| Wollen, Chris | 147:9–16 | 611 | | |
| Wollen, Chris | | | | 147:16 |
| Wollen, Chris | 147:21–23 | 611, 901 | | |
| Wollen, Chris | 147:24–148:2 | 802, 901, 402, 403 | | |
| Wollen, Chris | 148:23–24 | 611 | | |
| Wollen, Chris | 149:2–3 | 611 | | |
| Wollen, Chris | 149:9–10 | 611 | | |
| Wollen, Chris | 149:13–15 | 611 | | |
| Wollen, Chris | 149:21–23 | 611 | | |
| Wollen, Chris | 149:25 | 611 | | |
| Wollen, Chris | 150:2–9 | 611 | | |
| Wollen, Chris | 150:11–15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 150:17–19 | 611 | | |
| Wollen, Chris | 150:23–25 | 611 | | |
| Wollen, Chris | 151:3–5 | 611 | | |
| Wollen, Chris | 151:7–11 | 611 | | |
| Wollen, Chris | 151:13–18 | 611 | | |
| Wollen, Chris | 151:20–23 | 611 | | |
| Wollen, Chris | 152:2–8 | 611 | | |
| Wollen, Chris | 152:10–11 | 611 | | |
| Wollen, Chris | 152:18–19 | 611 | | |
| Wollen, Chris | 152:22 | 611 | | |
| Wollen, Chris | 153:6–7 | 611 | | |
| Wollen, Chris | | | | 153:9 |
| Wollen, Chris | 153:10 | 611 | | |
| Wollen, Chris | 153:24–25 | 611 | | |
| Wollen, Chris | 154:2 | 611 | | |
| Wollen, Chris | 154:5–10 | 611 | | |
| Wollen, Chris | 154:19–21 | 611 | | |
| Wollen, Chris | 154:23–25 | 611 | | |
| Wollen, Chris | 155:2–3 | 611 | | |
| Wollen, Chris | 155:8–9 | 611 | | |
| Wollen, Chris | 155:13–15 | 611 | | |
| Wollen, Chris | 155:17–21 | 611 | | |
| Wollen, Chris | 155:23 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 156:4–5 | 611 | | |
| Wollen, Chris | 156:6–8 | 402, 403, 802, 901 | | |
| Wollen, Chris | 156:23–25 | 611 | | |
| Wollen, Chris | 157:2–7 | 611 | | |
| Wollen, Chris | 157:10–15 | 611 | | |
| Wollen, Chris | 157:17–19 | 611 | | |
| Wollen, Chris | 158:5–8 | 611 | | |
| Wollen, Chris | 158:10–14 | 611 | | |
| Wollen, Chris | 158:16–22 | 611 | | |
| Wollen, Chris | 158:25 | 611 | | |
| Wollen, Chris | 159:2 | 611 | | |
| Wollen, Chris | 159:9–160:7 | 402 | | |
| Wollen, Chris | 159:9–14 | 611, 402, 403 | | |
| Wollen, Chris | 159:16–21 | 611, 402, 403 | | |
| Wollen, Chris | 159:23–25 | 611 | | |
| Wollen, Chris | 160:2–4 | 611 | | |
| Wollen, Chris | 160:7–12 | 611 | | |
| Wollen, Chris | 160:8–161:2 | 802, 402 | | |
| Wollen, Chris | 160:8–12 | 611 | | |
| Wollen, Chris | 160:14–18 | 611 | | |
| Wollen, Chris | 160:20–22 | 611 | | |
| Wollen, Chris | 161:3–5 | 611 | | |
| Wollen, Chris | 161:11–15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 161:17–25 | 611 | | |
| Wollen, Chris | 162:2–8 | 611 | | |
| Wollen, Chris | 162:11–18 | 611 | | |
| Wollen, Chris | 162:20–21 | 611 | | |
| Wollen, Chris | 163:3–5 | 611 | | |
| Wollen, Chris | 163:7–11 | 611 | | |
| Wollen, Chris | 163:14 | 611 | | |
| Wollen, Chris | 163:16–19 | 611 | | |
| Wollen, Chris | 163:21 | 611 | | |
| Wollen, Chris | 164:1–164:3 | 802, 901, 1003 | | |
| Wollen, Chris | | | | 164:4–165:9 |
| Wollen, Chris | 165:24–25 | 611 | | |
| Wollen, Chris | 165:2–3 | 611 | | |
| Wollen, Chris | 165:5–8 | 611 | | |
| Wollen, Chris | 166:15–17 | 611 | | |
| Wollen, Chris | 166:19–23 | 611 | | |
| Wollen, Chris | 166:25 | 611 | | |
| Wollen, Chris | 167:2–13 | 611 | | |
| Wollen, Chris | 167:15 | 611 | | |
| Wollen, Chris | 168:21–23 | 611 | | |
| Wollen, Chris | 168:25 | 611 | | |
| Wollen, Chris | 169:2–3 | 611 | | |
| Wollen, Chris | 169:4–7 | 402, 403, 802, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 170:5–171:20 | 402, 403 | | |
| Wollen, Chris | 171:2–4 | 611 | | |
| Wollen, Chris | 171:6–13 | 611 | | |
| Wollen, Chris | 171:17–20 | 611 | | |
| Wollen, Chris | 171:21–23 | 402, 403, 802, 901 | | |
| Wollen, Chris | 171:24–178:24 | 402, 403 | | |
| Wollen, Chris | 174:24–25 | 611 | | |
| Wollen, Chris | 175:4–7 | 611 | | |
| Wollen, Chris | 175:18–19 | 611 | | |
| Wollen, Chris | 175:22–25 | 611 | | |
| Wollen, Chris | 176:2 | 611 | | |
| Wollen, Chris | 176:7–10 | 611 | | |
| Wollen, Chris | 176:13–16 | 611 | | |
| Wollen, Chris | 177:12–13 | 611 | | |
| Wollen, Chris | 177:15–20 | 611 | | |
| Wollen, Chris | 178:2–4 | 611 | | |
| Wollen, Chris | 178:16–17 | 611 | | |
| Wollen, Chris | 178:20–24 | 611 | | |
| Wollen, Chris | 179:2–5 | 611 | | |
| Wollen, Chris | 180:25 | 611 | | |
| Wollen, Chris | 181:2–3 | 611 | | |
| Wollen, Chris | 181:5–17 | 611 | | |
| Wollen, Chris | 181:20–22 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 181:25 | 611 | | |
| Wollen, Chris | 182:2–6 | 611 | | |
| Wollen, Chris | 182:12–16 | 611 | | |
| Wollen, Chris | 182:19–21 | 611 | | |
| Wollen, Chris | | | | 182:25 |
| Wollen, Chris | 183:2–5 | 611 | | |
| Wollen, Chris | 183:9–12 | 611 | | |
| Wollen, Chris | 183:15–17 | 611 | | |
| Wollen, Chris | 183:19–21 | 611 | | |
| Wollen, Chris | 183:24–25 | 611 | | |
| Wollen, Chris | 184:2–4 | 611 | | |
| Wollen, Chris | 184:9–10 | 611 | | |
| Wollen, Chris | | | | 184:10 |
| Wollen, Chris | 184:13–18 | 611 | | |
| Wollen, Chris | 184:22–25 | 611 | | |
| Wollen, Chris | 185:2–6 | 611 | | |
| Wollen, Chris | 185:12–21 | 611 | | |
| Wollen, Chris | 185:24–25 | 611 | | |
| Wollen, Chris | 186:2 | 611 | | |
| Wollen, Chris | 186:15–17 | 611 | | |
| Wollen, Chris | 186:25 | 611 | | |
| Wollen, Chris | 187:2 | 611 | | |
| Wollen, Chris | 187:9–10 | 611 | | |

204

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 187:12–16 | 611 | | |
| Wollen, Chris | 187:19–21 | 611 | | |
| Wollen, Chris | 187:23–25 | 611 | | |
| Wollen, Chris | 188:2 | 611 | | |
| Wollen, Chris | 188:4–5 | 611 | | |
| Wollen, Chris | 188:9–10 | 611 | | |
| Wollen, Chris | 188:12–15 | 611 | | |
| Wollen, Chris | 188:18–19 | 611 | | |
| Wollen, Chris | 188:23–24 | 611 | | |
| Wollen, Chris | 189:2–6 | 611 | | |
| Wollen, Chris | 189:9–10 | 611 | | |
| Wollen, Chris | 189:12–13 | 611 | | |
| Wollen, Chris | 189:16–17 | 611 | | |
| Wollen, Chris | 189:21–25 | 611 | | |
| Wollen, Chris | 190:3–5 | 611 | | |
| Wollen, Chris | 190:8–12 | 611 | | |
| Wollen, Chris | 190:22–24 | 611 | | |
| Wollen, Chris | 191:3–5 | 611 | | |
| Wollen, Chris | 191:11–13 | 802, 901 | | |
| Wollen, Chris | 192:12–14 | 611 | | |
| Wollen, Chris | 192:17–20 | 611 | | |
| Wollen, Chris | 193:12–13 | 611 | | |
| Wollen, Chris | 193:16–20 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 193:23–25 | 611 | | |
| Wollen, Chris | 194:2 | 611 | | |
| Wollen, Chris | 194:6–9 | 611 | | |
| Wollen, Chris | 194:11–14 | 611 | | |
| Wollen, Chris | 194:16–18 | 611 | | |
| Wollen, Chris | 194:25 | 611 | | |
| Wollen, Chris | 195:2–3 | 611 | | |
| Wollen, Chris | 195:6–7 | 611 | | |
| Wollen, Chris | | | | 195:8 |
| All testimony | | 802 | | |

Dyson reserves its objections under the Federal Rules of Evidence, including but not limited to Federal Rule of Evidence Rule 403.

80389779.1