# SCHEDULE 9

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

**OBJECTIONS AND COUNTERDESIGNATIONS TO DYSON INC'S ADVERTISING DEPOSITION DESIGNATIONS**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **1. Russ Boyer – November 9, 2006** | | **24:21-25:6** |
| | | **101:12-14** |
| | | **103:15-104:19** |
| | | **106:16-107:3** |
| | | **127:14-128:12** |
| | | **130:8-131:14** |
| | | **142:15-23** |
| | | **147:11-23** |
| | | **148:8-10** |
| | | **195:12-17** |
| | | **241:12-242:11** |
| | | **242:15-19** |
| | | **244:20-22** |
| | | **245:25-246:15** |
| | | **251:4-8** |
| 10:12  -  12:3 | Prejudicial, Relevance | |
| 13:18  -  16:3 | Prejudicial, Relevance | |
| 19:1    -  19:24 | Prejudicial, Relevance, Hearsay | |
| 20:23  -  23:7 | Prejudicial, Relevance | |
| 25:7    -  27:5 | Prejudicial, Relevance | |
| 28:11  -  28:21 | Prejudicial, Relevance | |
| 28:25  -  32:14 | Prejudicial, Relevance | |
| 36:12  -  37:1 | Prejudicial, Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 38:15  -  39:11 | Prejudicial, Relevance | |
| 50:11  -  50:16 | Prejudicial, Relevance | |
| 51:25  -  52:14 | Prejudicial, Relevance | |
| 58:19  -  59:17 | Prejudicial, Relevance | |
| 61:8    -  66:2 | Prejudicial, Relevance | |
| 66:15  -  67:1 | Prejudicial, Relevance | |
| 83:3    -  88:16 | Prejudicial, Relevance | |
| 94:9    -  101:10 | Prejudicial, Relevance | |
| 113:2  -  118:18 | Prejudicial, Relevance | |
| 118:24 -  127:13 | Prejudicial, Relevance | |
| 137:13 -  137:17 | Prejudicial, Relevance | |
| 139:1  -  139:3 | Relevance | |
| 144:25 -  145:9 | Relevance, Prejudicial | |
| 147:1  -  147:10 | Relevance, Prejudicial | |
| 144:18 -  144:25 | None | |
| 148:5  -  148:8 | Prejudicial, Relevance | |
| 148:11 -  148:22 | Prejudicial, Relevance | |
| 149:3  -  152:5 | Relevance, Prejudicial Form 149:16 – 150:2 | |
| 180:17 -  180:19 | Hearsay, Relevance, Prejudicial | |
| 182:17 -  186:5 | Relevance, Prejudicial Form 188:11-17 | |
| 187:12 -  189:2 | Prejudicial, Relevance | |
| 191:22 -  192:6 | Prejudicial, Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 192:20 - 195:1 | Prejudicial, Relevance Form 194:19 – 195:1 | |
| 195:17 - 197:17 | Prejudicial, Relevance Form 197:5-17 | |
| 200:10 - 206:8 | Prejudicial, Relevance Form 201:6-17, 203:25-204:8, 205:23-206:2 | |
| 207:12 - 209:14 | Prejudicial, Relevance | |
| 209:23 - 214:21 | Prejudicial, Relevance Form 212:5-13, 212:22-213:3 | |
| 215:3 - 224:7 | Prejudicial, Relevance Form 217:23-218:2, 222:16-20 | |
| 227:15 - 228:1 | Prejudicial, Relevance | |
| 232:9 - 232:22 | Prejudicial, Relevance Form 232:21-23, 233:13-22 | |
| 233:13 - 234:9 | Prejudicial, Relevance Form 234:6-9 | |
| 234:14 - 235:17 | Prejudicial, Relevance Form 234:14-235:1, 235:14-17 | |
| 235:24 - 236:6 | Prejudicial, Relevance | |
| 237:11 - 237:12 | Prejudicial, Relevance | |
| 238:24 - 241:11 | Prejudicial, Relevance | |
| 249:15 - 250:6 | Prejudicial, Relevance | |
| 251:25 - 252:10 | Prejudicial, Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **2. David Baker – November 21, 2006** | | **6:5-17** |
| | | **21:8-9** |
| | | **21:12-13** |
| | | **21:15-19** |
| | | **31:18-22** |
| | | **33:14-22** |
| | | **34:2-7** |
| | | **34:19-25** |
| | | **35:4-7** |
| | | **46:20-25** |
| | | **47:1-25** |
| | | **48:1-3** |
| | | **49:11-25** |
| | | **50:1-3** |
| | | **54:2-8** |
| | | **58:22-25** |
| | | **61:3-13** |
| | | **63:13-16** |
| | | **68:11-18** |
| | | **68:22-25** |
| | | **67:6-10** |
| | | **69:1-25** |
| | | **70:1-20** |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 71:15-24 |
| | | 72:1-25 |
| | | 73:1-22 |
| | | 77:3-25 |
| | | 78:21-25 |
| | | 79:1-4 |
| | | 79:14-22 |
| | | 80:22-25 |
| | | 81:1-11 |
| | | 82:8-13 |
| | | 82:24-25 |
| | | 83:1-12 |
| | | 84:9-25 |
| | | 85:1-3 |
| | | 85:5-25 |
| | | 86:1-25 |
| | | 87:1-25 |
| | | 88:1-25 |
| | | 89:1-25 |
| | | 90:1-25 |
| | | 91:1-25 |
| | | 92:1-25 |
| | | 93:1-4 |
| | | 94:20-22 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 96:9-25 |
| | | 97:1-16 |
| | | 99:1-15 |
| | | 100:21-25 |
| | | 101:1-25 |
| | | 102:1-12 |
| | | 104:19-24 |
| | | 109:3-12 |
| | | 109:14 |
| | | 110:15-18 |
| | | 110:22-25 |
| | | 111:2-3 |
| | | 114:13-19 |
| | | 114:22-25 |
| | | 115:2 |
| | | 115:5 |
| | | 115:9-11 |
| | | 115:14-25 |
| | | 116:2-3 |
| | | 116:9-24 |
| | | 117:20-22 |
| | | 118:6-11 |
| | | 120:14-20 |
| | | 121:5-12 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 121:15-25 |
| | | 122:2-17 |
| | | 124:2-5 |
| | | 124:13-23 |
| | | 125:2-25 |
| | | 126:13-18 |
| | | 126:21-24 |
| | | 127:10-13 |
| | | 127:16-17 |
| | | 128:12-15 |
| | | 128:19-25 |
| | | 129:2-3 |
| | | 129:6-11 |
| | | 129:16-25 |
| | | 130:2-11 |
| | | 130:21-25 |
| | | 131:2-25 |
| | | 132:11-25 |
| | | 133:2-8 |
| | | 133:11-25 |
| | | 134:2-11 |
| | | 134:14 |
| | | 134:18-20 |
| | | 134:23-25 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 135:2-5 |
| | | 135:12-17 |
| | | 135:20-25 |
| | | 136:2-3 |
| | | 136:6-13 |
| | | 136:16-20 |
| | | 137:14-21 |
| | | 137:24-25 |
| | | 138:2-6 |
| | | 138:9-15 |
| | | 144:22-25 |
| | | 145:2-7 |
| | | 146:6-25 |
| | | 147:2 |
| | | 147:11-15 |
| | | 152:22-25 |
| | | 153:1-3 |
| | | 153:6-12 |
| | | 153:25 |
| | | 154:2-4 |
| | | 154:16-25 |
| | | 155:2-10 |
| | | 155:21-25 |
| | | 156:2-4 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 156:9-12 |
| | | 156:16-25 |
| | | 160:25 |
| | | 161:2-3 |
| | | 161:6 |
| | | 161:17-18 |
| | | 161:21-25 |
| | | 162:2-12 |
| | | 170:10-25 |
| | | 182:25 |
| | | 183:1-24 |
| | | 200:14-24 |
| | | 201:3-12 |
| | | 202:7-24 |
| | | 205:13-25 |
| | | 206:2-3 |
| | | 207:23-25 |
| | | 208:2-4 |
| | | 209:21-23 |
| | | 210:1-11 |
| | | 210:20-23 |
| | | 211:5-25 |
| | | 212:2-12 |
| | | 214:22 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 214:25 |
| | | 215:2-3 |
| | | 215:11-25 |
| | | 216:2 |
| | | 217:4-8 |
| | | 217:14-18 |
| | | 218:7-9 |
| | | 218:13-19 |
| | | 222:17-22 |
| | | 234:18-25 |
| | | 235:1-25 |
| | | 236:2-24 |
| | | 258:12-25 |
| | | 259:1-18 |
| | | 260:8-14 |
| | | 260:17-24 |
| | | 261:3-4 |
| | | 268:11-17 |
| | | 268:21-24 |
| | | 269:11-25 |
| | | 270:1-25 |
| | | 271:1-15 |
| | | 272:13-25 |
| | | 273:2-9 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 274:9-25 |
| | | 275:2-25 |
| | | 276:4-6 |
| | | 276:23-24 |
| | | 277:10-12 |
| | | 277:21-24 |
| | | 278:8-10 |
| | | 279:22-25 |
| | | 280:1-19 |
| | | 281:11-13 |
| | | 284:12-25 |
| | | 285:1-8 |
| | | 288:19-21 |
| | | 288:25 |
| | | 289:2-25 |
| | | 290:2-3 |
| | | 290:7-10 |
| | | 291:21-25 |
| | | 292:2-11 |
| | | 292:16 |
| | | 292:20-25 |
| | | 293:2 |
| | | 293:18-20 |
| | | 293:23 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 297:5-16 |
| | | 303:1-25 |
| | | 304:1-7 |
| | | 304:13-24 |
| | | 305:3-13 |
| | | 305:16-18 |
| | | 305:24-25 |
| | | 306:2-25 |
| | | 307:1-15 |
| | | 307:18-21 |
| | | 307:24-25 |
| | | 308:2-8 |
| | | 308:17-19 |
| | | 309:24-25 |
| | | 310:1-25 |
| | | 311:2-25 |
| | | 312:2-25 |
| | | 313:2-8 |
| 5:18   - 5:25 | None | |
| 6:18   - 6:23 | None | |
| 8:3    - 8:7 | None | |
| 15:15  - 16:20 | Relevance | |
| 22:3   - 22:4 | Relevance | |
| 22:9   - 22:18 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 32:13  -  32:15 | | |
| 32:22  -  33:13 | Relevance | |
| 43:10  -  44:22 | Relevance | |
| 48:4  -  48:8 | Relevance | |
| 50:9  -  50:11 | Form; Relevance, Hearsay, Prejudice | |
| 50:14  -  50:15 | Form; Relevance, Prejudice, Hearsay | |
| 55:9  -  58:21 | Relevance, Prejudice | |
| 59:4  -  61:2 | Relevance, Prejudice | |
| 63:17  -  65:3 | Form–64:22-65:3, Prejudice, Relevance-63:17-65:3 | |
| 65:21  -  66:10 | Relevance, Prejudice | |
| 66:17  -  67:5 | Relevance, Prejudice | |
| 67:11  -  68:10 | Relevance, Prejudice | |
| 70:21  -  71:14 | Relevance, Prejudice-70:21-71:14; Form-70:21-71:8 | |
| 73:23  -  75:24 | Relevance, Prejudice | |
| 76:6  -  76:8 | Foundation-76:6-8; 76:16;76:17; 76:19-20 | |
| 76:16  -  76:17 | Prejudice, Relevance-76:6-77:2 | |
| 76:19  -  77:2 | Hearsay-76:6-76:20 | |
| 80:7  -  80:21 | Relevance, Prejudice | |
| 83:13  -  84:8 | Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 93:5     - 94:19 | Relevance, Prejudice-93:5-94:19; Form-93:5-12; 94:14-19 | |
| 94:23   - 96:8 | Form, Relevance, Prejudice | |
| 97:17   - 98:5 | Form-98:5; Relevance, Prejudice-97;17-98:5 | |
| 98:8     - 98:13 | Form-98:8-9; 98:13, Relevance, Prejudice-98:8-98:13 | |
| 98:16   - 98:18 | Relevance, Prejudice, Form | |
| 98:21   - 98:22 | Relevance, Prejudice; Form-98:21-22 | |
| 98:25 | Relevance, Prejudice, Form | |
| 99:16   - 100:20 | Relevance, Prejudice | |
| 102:13 - 103:5 | Form, Prejudice-102:21-103:2, Form, Prejudice-103:4-5, Relevance, Prejudice-102:13-103 | |
| 103:8   - 103:23 | Foundation-103:8-9, Relevance, Prejudice 103:8-103:23 | |
| 104:2   - 104:4 | Relevance, Prejudice | |
| 110:6   - 110:9 | Form, Foundation-110:6-9, Relevance, Prejudice-110:6-110:9 | |
| 110:11 - 110:14 | Form, Foundation-110:11-14, Relevance, Prejudice-110:11-110:14 | |
| 111:4   - 111:10 | Relevance, Prejudice | |
| 112:24 - 114:12 | Relevance, Prejudice, Hearsay | |
| 115:6   - 115:8 | Relevance, Prejudice, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 122:18 - 123:19 | Relevance, Prejudice | |
| 123:22 - 123:25 | Relevance, Prejudice | |
| 126:25 - 127:9 | Relevance, Prejudice, Hearsay | |
| 143:10 - 144:18 | Relevance, Prejudice | |
| 145:8 - 145:21 | Relevance, Prejudice | |
| 162:15 - 164:11 | Relevance, Prejudice | |
| 164:15 - 164:17 | Relevance, Prejudice | |
| 164:21 - 165:25 | Relevance, Prejudice, Hearsay | |
| 166:8 - 166:15 | Relevance, Prejudice, Hearsay | |
| 167:8 - 167:24 | Form-167:23-168:12, Relevance, Prejudice, Hearsay-167:8-167:24 | |
| 168:3 - 168:17 | Relevance, Prejudice-168:3-168:17, Form-168:3-12 | |
| 171:15 - 171:16 | None | |
| 173:5 - 173:10 | Relevance, Prejudice, Form, Foundation | |
| 173:13 - 173:17 | Form, Foundation-173:13, Relevance, Prejudice-173:13-173:17 | |
| 173:23 - 174:8 | Form-173:23, Relevance, Prejudice-173:23-174:8, Form, Foundation-173:24-174::8, 174:12-16 | |
| 174:12 - 174:17 | Relevance, Prejudice | |
| 174:24 - 175:2 | Relevance, Prejudice | |

15

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 176:20 -  176:21 | None | |
| 177:12 -  181:20 | Relevance, Prejudice, Hearsay-177:12-181:20, Form-179:24-180:7 | |
| 182:8  -  182:16 | Hearsay-182:8-182:16, Form-182:8-16, 182:19-24 | |
| 182:19 -  182:24 | Relevance, Prejudice, Hearsay, Form | |
| 184:12 -  186:12 | Relevance, Prejudice, Hearsay-184:12-186:10 | |
| 187:3  -  188:2 | Hearsay, Relevance, Prejudice | |
| 188:7  -  191:17 | Hearsay, Relevance, Prejudice | |
| 196:6  -  196:7 | None | |
| 196:11 -  196:25 | Hearsay, Relevance, Prejudice | |
| 198:14 -  200:13 | Hearsay, Relevance, Prejudice-198:19, 200:13 | |
| 201:13 -  202:6 | Relevance, Prejudice, Hearsay | |
| 202:25 -  203:25 | Form-203:18-25, Prejudice, Relevance, Hearsay-203:10-25 | |
| 204:4  -  204:8 | Form, Prejudice, Relevance, Hearsay | |
| 204:11 -  204:13 | Form, Prejudice, Relevance, Hearsay | |
| 214:6  -  214:10 | Relevance, Prejudice | |
| 214:16 -  214:21 | Relevance, Prejudice, Hearsay | |
| 216:11 -  216:15 | Relevance, Prejudice, Hearsay, Form | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 216:18 - 216:23 | Relevance, Prejudice, Hearsay-216:18-23, Form-216:23 | |
| 217:2 - 217:3 | Form-217:2-3, Relevance, Prejudice, Hearsay | |
| 218:24 | None | |
| 219:2 - 219:10 | Hearsay, Relevance, Prejudice | |
| 219:19 - 220:21 | Relevance, Prejudice, Hearsay-219:19-220:21, Form-220:19-21 | |
| 220:24 - 221:4 | Form, Hearsay, Relevance, Prejudice | |
| 221:24 - 222:16 | Hearsay, Relevance, Prejudice | |
| 222:23 - 223:25 | Hearsay, Relevance, Prejudice-222:23-223:24, Form-223:17-24 | |
| 224:3 - 224:18 | Form-224:3-10, Relevance, Prejudice, Hearsay-223:17-18 | |
| 225:3 - 226:6 | Relevance, Prejudice-225:3-10, Hearsay-225:11-226:6 | |
| 227:23 | Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 228:3  -   229:2 | Prejudice, Relevance-228:3-229:2, Hearsay-228-7-229:2, Form-228:25-229:2 | |
| 229:5  -  229:12 | Form-229:5, Prejudice, Relevance, Hearsay-229:6-12 | |
| 233:15 -   233:16 | None | |
| 246:23 -  247:4 | Relevance, Prejudice | |
| 247:9  -   247:15 | Relevance, Prejudice | |
| 273:14 -   273:15 | None | |
| 281:19 -  281:20 | None | |
| 281:24 -   282:6 | Hearsay, Prejudice, Relevance Form 282:5-6 | |
| 282:19 -   282:25 | Relevance, Prejudice | |
| 284:4   -   284:11 | Prejudice, Relevance, Hearsay | |
| 285:12  -  285:13 | None | |
| 285:17  -  286:7 | Relevance, Prejudice | |
| 286:23 -   287:14 | Relevance, Prejudice, Hearsay | |
| 287:19 -  288:7 | Relevance, Prejudice, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **3. David Baker – December 13, 2006** | | **11:1-18**<br>**11:25-12:1**<br>**13:4-10**<br>**13:22-14:3**<br>**17:12-18:6**<br>**19:6-10**<br>**24:2-25:13**<br>**27:4-28:13**<br>**30:18-32:3**<br>**32:21-33:4**<br>**33:8-15**<br>**33:18-22**<br>**34:14-17**<br>**34:22-35:6**<br>**36:9-24**<br>**37:11-39:18**<br>**40:21-41:12**<br>**42:7-43:24**<br>**54:24-55:25**<br>**56:5-18**<br>**56:21-57:6**<br>**59:11-15**<br>**59:19-24** |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 60:12-15 |
| | | 60:18-19 |
| | | 61:13-22 |
| | | 62:12-16 |
| | | 62:19-63:7 |
| | | 63:10-11 |
| | | 63:22-64:9 |
| | | 64:23-25 |
| | | 65:3-7 |
| | | 72:12-73:4 |
| | | 74:3-21 |
| | | 89:13-18 |
| | | 89:21-90:25 |
| | | 91:3-15 |
| | | 96:17-25 |
| | | 114:24-115:3 |
| | | 117:14-16 |
| | | 117:18-118:3 |
| | | 118:5-12 |
| | | 122:8-20 |
| | | 122:22-24 |
| | | 123:1-9 |
| 20:10  -  21:4 | Relevance, Prejudice, Hearsay | |
| 21:10  -  21:12 | Relevance, Prejudice, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 21:16  -  21:17 | Relevance, Prejudice, Hearsay | |
| 21:20 | Relevance, Prejudice, Hearsay | |
| 21:25  -  22:7 | Relevance, Prejudice, Hearsay | |
| 22:9  -  22:15 | Relevance, Prejudice, Hearsay | |
| 22:19  -  23:2 | Relevance, Prejudice, Hearsay | |
| 23:8  -  23:17 | Relevance, Prejudice, Hearsay | |
| 25:16  -  26:5 | Relevance, Prejudice, Hearsay | |
| 26:15  -  26:20 | Relevance, Prejudice, Hearsay | |
| 28:21  -  29:2 | Relevance, Prejudice, Hearsay | |
| 29:25  -  30:12 | Hearsay, Relevance, Prejudice-29:25-30:12, Form-30:9-12 | |
| 30:15  -  30:16 | Form, Hearsay, Relevance, Prejudice | |
| 32:5  -  32:7 | Relevance, Prejudice, Form, Hearsay | |
| 32:11  -  32:13 | Relevance, Prejudice, Form, Hearsay | |
| 32:15  -  32:17 | Relevance, Prejudice, Form, Hearsay | |
| 32:20 | Relevance, Prejudice, Form, Hearsay | |
| 33:23  -  34:3 | Form-33:23-34:3, Relevance, Prejudice-33:23-34:3 | |
| 34:5  -  34:6 | Form, Relevance, Prejudice | |
| 34:8  -  34:13 | Form, Relevance, Prejudice | |
| 34:18  -  34:21 | Form, Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 35:7    - 35:20 | Relevance, Prejudice-35:7-12, Relevance, Prejudice, Hearsay-35:13-20 | |
| 46:9    - 46:10 | Form, Relevance, Prejudice | |
| 46:13 | Form, Relevance, Prejudice | |
| 46:15  - 46:16 | Relevance, Prejudice | |
| 48:8 | | |
| 48:19  - 49:3 | Hearsay, Relevance-    48:19-49:3 Form-49:3 | |
| 49:6 | Form, Hearsay, Relevance, Prejudice | |
| 49:8    - 49:14 | Hearsay, Form, Relevance, Prejudice | |
| 49:17  - 50:8 | Form-49:17, Relevance, Prejudice, Form-50:7-8, | |
| 50:13 | Form, Hearsay, Prejudice, Relevance | |
| 50:17  - 50:23 | Prejudice, Relevance, Form-50:22-23, 51:7-8 | |
| 51:7    - 52:4 | Prejudice, Relevance-51:7-8, Prejudice, Relevance-51:9-52:3, Form-52:4 | |
| 52:7    - 52:11 | Form-52:10-11, Prejudice-52:7-52:11, Relevance- 52:7-52:11 | |
| 52:14  - 52:17 | Form-52:14-17. Prejudice-52:14-17, Relevance- 52:14-17 | |
| 52:20  - 52:21 | Form, Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 52:23   -  52:24 | Form, Relevance, Prejudice | |
| 53:2    -  53:20 | Form-53:2-53:18, Relevance, Prejudice, Form 53:19-20, 53:17 | |
| 53:23   -  54:18 | Form 53:23, Prejudice, Relevance | |
| 53:23 | | |
| 57:7    -  57:11 | Form, Prejudice, Relevance | |
| 57:14 | Form, Prejudice, Relevance | |
| 57:16   -  57:19 | Form-57:16-19, Relevance, Prejudice | |
| 57:22   -  57:23 | Form, Relevance, Prejudice | |
| 57:25   -  58:2 | Form, Relevance, Prejudice | |
| 58:5    -  58:7 | Form, Relevance, Prejudice | |
| 58:9    -  58:11 | Form, Relevance, Prejudice | |
| 58:15 | Form, Relevance, Prejudice | |
| 58:17   -  58:19 | Form, Relevance, Prejudice | |
| 61:23   -  62:12 | Relevance, Form, Prejudice | |
| 68:8    -  69:3 | Relevance, Prejudice, Form-69:1-3 | |
| 69:6    -  69:11 | Form, Relevance, Prejudice | |
| 69:14 | Form, Relevance, Prejudice | |
| 69:16   -  69:18 | Form, Relevance, Prejudice | |
| 70:3    -  70:17 | Form-15-17, Prejudice, Relevance-70:3-70:17 | |
| 70:20   -  70:21 | Form-70:20-70:21, Prejudice, Relevance-70:20-70:21 | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 70:23   -  71:12 | Form-71:9-12, Prejudice, Relevance-70:23-71:12 | |
| 71:15 | Form, Prejudice, Relevance | |
| 71:17   -  72:2 | Relevance | |
| 72:4   -  72:11 | Relevance | |
| 98:20   -  99:15 | Relevance, Prejudice, Hearsay | |
| 100:11 -  100:13 | Form, Prejudice, Relevance | |
| 100:16 -  100:21 | Form-100:16-17, 19-21, Prejudice, Relevance | |
| 100:24 | Form, Prejudice, Relevance | |
| 101:8   -  101:9 | None | |
| 101:13 -  101:21 | Relevance, Prejudice, Hearsay | |
| 102:10 – 102:12 | Relevance, Prejudice | |
| 103:7   -  103:13 | Form, Relevance, Prejudice, Hearsay | |
| 103:15 – 103:17 | Form, Relevance, Prejudice, Hearsay | |
| 103:19 – 103:24 | Form, Prejudice, Relevance, Hearsay | |
| 104:1   -  104:2 | Form, Prejudice, Relevance, Hearsay | |
| 104:4   -  104:13 | Form, Prejudice, Relevance, Hearsay | |
| 108:23 – 109:2 | Hearsay, Relevance, Prejudice | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **4. Nick Bosyj – June 14, 2006** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices.  The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion.  As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices.  The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion.  As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** |
| 5:6   -   5:8 | | |
| 6:16   -   6:25 | | |
| 8:10   -   8:14 | Relevance | |
| 10:14   -   10:22 | Relevance/Foundation | |
| 14:6   -   15:1 | Relevance | |
| 15:10   -   15:12 | Relevance | |
| 17:22   -   17:25 | Relevance | |
| 18:10   -   18:18 | Relevance | |
| 19:10   -   19:16 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 21:19  -   22:17 | Relevance | |
| 25:20  -   25:24 | Relevance | |
| 30:1    -   31:14 | Relevance | |
| 33:13  -   33:17 | Relevance | |
| 35:20  -   35:23 | Relevance | |
| 36:4    -   36:11 | Relevance | |
| 55:20  -   56:24 | Relevance | |
| 66:13  -   67:3 | Relevance | |
| 79:9    -   80:1 | Relevance | |
| 95:17  -   96:21 | Relevance/Hearsay | |
| 121:25 -   122:25 | Relevance/Hearsay | |
| 131:14 -   131:16 | Relevance/Hearsay | |
| 142:5   -   143:25 | Relevance | |

26

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **5. Nick Bosyj – November 14, 2006** | **Maytag generally objects to the designation of any portion of Nick Bosyj's depositions to be used in the portion of litigation involving Dyson's false advertising or unfair trade practices.  The parties agreed that Mr. Bosyj's testimony related to the patent portion of the litigation, and not the false advertising or unfair trade practices portion.  As a result, no Winston & Strawn LLP attorneys were present at Mr. Bosyj's depositions to object or to examine Mr. Bosyj.** | |
| 7:17   -   8:6 | Relevance | |
| 21:1   -   21:21 | Relevance/21:10 – 21 - Hearsay | |
| 22:14   -   25:8 | Relevance/22:18 – 23:8 - Hearsay | |
| 25:13   -   26:2 | Relevance/Incorrect Designation | |
| 29:9   -   29:18 | Relevance | |
| 35:19   -   36:1 | Relevance | |
| 39:3   -   40:11 | Relevance | |
| 61:22   -   63:14 | Relevance | |
| 65:15   -   65:19 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 67:10  -  68:13 | Relevance | |
| 71:23  -  72:9 | Relevance | |
| 73:18  -  74:4 | Relevance | |
| 74:10  -  74:19 | Relevance | |
| 74:24  -  76:10 | Relevance | |
| 78:17  -  79:6 | Relevance | |
| 79:15  -  82:6 | Relevance | |
| 85:13  -  85:16 | | |
| 87:9  -  89:10 | Relevance | |
| 124:13 -  125:10 | Relevance | |
| 129:3  -  131:2 | Relevance | |
| 131:8  -  131:10 | Relevance/Incorrect Designation | |
| 138:5  -  140:19 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **6. Susan Goldsmith – November 17, 2006** | **Maytag objects to the designation of Ms. Goldsmith's deposition because the parties agreed that Ms. Goldsmith would not give testimony at trial**. | **14:17-21** <br> **15:14-16** <br> **16:15-17:3** <br> **18:20-19:5** <br> **35:4-12** <br> **35:16** <br> **44:15-46:19** <br> **50:16-51:7** <br> **51:11** <br> **91:18-22** <br> **103:2-4** <br> **103:20-22** <br> **106:4-6** <br> **106:18-20** <br> **108:19-109:7** <br> **127:19-24** <br> **128:20-21** <br> **129:9-11** <br> **131:7-17** <br> **132:19-133:16** <br> **135:5-13** |
| 10:9   -   10:14 | | |
| 10:24   -   11:13 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 12:3   -   13:20 | | |
| 14:22  -   15:13 | Relevance | |
| 15:17  -   16:14 | Relevance | |
| 17:4   -   18:19 | Relevance | |
| 19:6   -   20:14 | Relevance | |
| 27:3   -   27:11 | Relevance/27:8 – 11 Hearsay Foundation | |
| 27:15  -   28:13 | Relevance | |
| 29:8   -   30:23 | Relevance | |
| 31:5   -   31:6 | Relevance | |
| 31:18  -   32:21 | Relevance | |
| 33:4   -   33:10 | Relevance/31:22-32:8 Hearsay Foundation | |
| 34:1   -   35:3 | Relevance | |
| 35:20  -   37:8 | Relevance | |
| 38:12  -   39:8 | Relevance/Form, Foundation | |
| 39:19  -   41:22 | Relevance/40:7 – 15 Form | |
| 42:23  -   43:17 | Relevance/Form | |
| 43:22  -   44:14 | Relevance | |
| 47:22  -   49:20 | Relevance | |
| 51:15  -   53:3 | Relevance/52:3 – 10 Form, Foundation | |
| 53:8   -   56:7 | Relevance/55:14 - 24 | |
| 56:13  -   58:16 | Relevance/56:13 – 57:17Form | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 58:24  -   59:1 | | |
| 63:16  -   63:23 | Relevance | |
| 64:13  -   65:3 | Relevance | |
| 69:3  -   72:4 | Relevance/71:8 – 72:4 Hearsay | |
| 73:22  -   86:5 | Relevance/73:22 – 86:5 All Relevance 74:1-13-Hearsay 75:23-77:12 Foundation 78:6-79:21-Hearsay 80:13-81:1 Hearsay 83:8-19-Form/Hearsay 84:6-12-Form 84:14-22 Form | |
| 86:9  -   90:21 | Relevance/86:9 – 90:21-All Relevance 86:22 – 87:3-Hearsay/Form 87:5 – 89:5-Hearsay 90:4 – 90:21-Hearsay | |
| 91:23  -   93:11 | Relevance/93:9 – 11 - Hearsay | |
| 94:4  -   94:20 | Relevance | |
| 96:23  -   97:3 | Relevance | |
| 97:19  -   98:1 | Relevance | |
| 100:17 – 100:18 | Relevance | |
| 102:21 -   102:23 | Relevance | |
| 105:15 -   105:24 | Relevance | |
| 106:21 -   107:18 | Relevance/107:16 – 18 - Foundation | |
| 109:8  -   110:1 | Relevance | |
| 110:7  -   113:2 | Relevance/112:22 – 113:2 Form | |
| 113:17 -   114:12 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 115:22 -  116:7 | Relevance | |
| 119:12 -  121:13 | Relevance | |
| 121:17 -  121:19 | Relevance | |
| 122:6  -  123:3 | Relevance/122:19 – 123:3 - Hearsay | |
| 123:5  -  124:1 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **7. John Essex – December 21, 2006** | | **14:20-15:1**<br>**20:9-21:15**<br>**32:24-33:6**<br>**33:15-34:7**<br>**37:8-25**<br>**42:19-43:21**<br>**44:22-45:1**<br>**55:21-56-6**<br>**62:1-19**<br>**65:1-14**<br>**73:7-25**<br>**75:1-25**<br>**76:2-4**<br>**88:11-16**<br>**100:11-17**<br>**114:25-115:2**<br>**121:22-122:5**<br>**125:11-126:3**<br>**135:20-137:8**<br>**142:8-144:3**<br>**160:11-16**<br>**165:1-166:13**<br>**180:17-181:3** |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 193:2-21<br>194:14-15<br>197:3-12<br>197:14<br>199:12-25 |
| 6:15   -   6:24 | | |
| 13:19   -   14:19 | | |
| 15:5   -   16:20 | | |
| 19:22   -   20:8 | | |
| 33:7   -   33:14 | Relevance | |
| 35:20   -   37:7 | Relevance | |
| 43:22   -   43:24 | Form/Relevance | |
| 44:7   -   44:21 | Form/Relevance | |
| 45:2   -   45:7 | Relevance | |
| 55:8   -   55:20 | | |
| 57:20   -   59:5 | 59:4 – 8 - Form | |
| 59:7   -   59:17 | | |
| 60:9   -   61:25 | 60:9 – 61:6 – Form | |
| 64:12   -   64:25 | Relevance | |
| 65:15   -   65:18 | Relevance | |
| 66:16   -   67:10 | Relevance | |
| 76:10   -   77:21 | Relevance: 76:18 – 77:4 - Form | |
| 88:2   -   88:7 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 96:23  -   97:24 | 97:21 – 24 Form/ Relevance | |
| 98:2    -   99:8 | 98:2 – Form/ Relevance | |
| 99:11  -   100:10 | Form/ Relevance | |
| 113:9  -   113:11 | | |
| 118:25 -  119:6 | Form/ Relevance | |
| 119:8  -   120:21 | Form/ Relevance | |
| 121:10 -  121:13 | Relevance | |
| 121:15 -  121:21 | Relevance | |
| 126:4  -   126:12 | Form | |
| 126:14 -  126:21 | Form | |
| 126:23 -  127:11 | Form | |
| 127:13 -  127:23 | Form | |
| 129:6  –  129:12 | | |
| 129:15 -  130:7 | Form | |
| 130:10 -  131:10 | Form | |
| 131:12 -  133:15 | | |
| 134:19 -  134.21 | | |
| 135:3  -   135:9 | | |
| 137:14 -  137:19 | Form/Relevance | |
| 137:21 -  139:2 | Relevance | |
| 144:4  -   144:7 | Relevance/Form | |
| 144:9  -   144:10 | Relevance/Form | |
| 155:23 -  156:2 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 159:12 -  159:18 | | |
| 160:3  -  160:10 | Relevance | |
| 160:17 -  162:22 | 162:21-25-Form | |
| 162:24 -  164:16 | | |
| 164:18 -  164:24 | | |
| 177:6  -  178:21 | Relevance | |
| 181:5  -  182:2 | Relevance/181:23 – 182:2 - Form | |
| 182:4  -  182:5 | Relevance | |
| 182:9  -  183:14 | 193:9 – 18 – Form/ Relevance | |
| 183:16 -  183:18 | Form/ Relevance | |
| 190:10 -  190:20 | Relevance | |
| 192:14 -  193:1 | Relevance | |
| 193:7  -  193:20 | Relevance | |
| 193:22 -  194:13 | Relevance | |
| 196:7  -  196:18 | Relevance | |
| 198:16 -  199:11 | Relevance | |
| 200:1  -  201:10 | Relevance/201:8 – 21 Form - Vague | |
| 201:12 -  203:1 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **8. Kurt Douglas Harsh – September 25, 2006** | **Maytag incorporates by reference the general objections to Dyson's designation of Nick Bosyj's testimony.  Mr. Harsh's testimony relates to the patent portion of the litigation, and not Dyson's false advertising or unfair trade practices.** | |
| 6:6     -  6:24 | | |
| 8:15    -  8:23 | | |
| 9:25    -  10:20 | Relevance/ | |
| 21:22  -  22:7 | Relevance | |
| 23:12  -  23:16 | Relevance | |
| 76:15  -  76:22 | Relevance | |
| 77:11  -  77:20 | Relevance | |
| 78:13  -  78:22 | Relevance | |
| 110:2  -  110:12 | Relevance | |
| 121:2  -  121:18 | Relevance/Hearsay/Foundation | |
| 148:20 -  150:16 | Relevance/ | |
| 154:5  -  159:1 | Relevance | |
| 187:15 -  189:8 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **9. Donna Hummel – November 21, 2006** | | **5:12-16**<br>**14:12-15:7**<br>**15:23-16:3**<br>**16:23-17:2**<br>**44:18-45:13**<br>**49:1-10**<br>**64:5-21**<br>**65:2-3**<br>**79:6-17**<br>**85:7-19**<br>**93:19-21**<br>**113:9-13**<br>**117:10-118:9**<br>**120:5-7**<br>**124:24-125-4**<br>**125:8-20**<br>**141:2-8** |
| 12:20 - 14:11 | | |
| 15:8 - 15:22 | | |
| 16:4 - 16:22 | | |
| 25:25 - 27:5 | | |
| 43:14 - 43:17 | | |
| 48:13 - 48:25 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 57:24  -  58:15 | Relevance | |
| 64:22  -  65:1 | Relevance | |
| 72:4    -  73.3 | Relevance/Vague 73:2 - 3 | |
| 73.5    -  75:23 | Relevance/Hearsay | |
| 76:5    -  79:5 | Relevance/Hearsay | |
| 83:7    -  85:6 | Relevance/Hearsay | |
| 93:15  -  93:18 | | |
| 110:11 -  113:8 | 112:23 – 113:4 Hearsay/ Relevance | |
| 118:10 -  118:12 | Relevance | |
| 119:13 -  119:18 | Relevance | |
| 125:21 -  125:24 | Relevance | |
| 140:10 -  141:1 | Relevance | |
| 141:9  -  143.17 | Relevance/141:25 – 142:2 Form/Vague | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **10. John Balough – October 27, 2006** | | **18:24-25** |
| | | **19:1-4** |
| | | **32:19-25** |
| | | **33:1-25** |
| | | **34:1-7** |
| | | **34:15-25** |
| | | **35:1-3** |
| | | **36:4-5** |
| | | **64:7-8** |
| | | **64:12-13** |
| | | **65:3-12** |
| | | **67:13-15** |
| | | **67:18-22** |
| | | **125:3-16** |
| | | **128:4-11** |
| | | **129:3-22** |
| 4:5    -   4:12 | | |
| 9:2    -   9:7 | | |
| 11:8    -   13:19 | | |
| 14:12   -   16:2 | Relevance | |
| 18:14   -   18:23 | | |
| 24:23   -   25:15 | | |
| 26:3    -   29:11 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 30:16  -  32:10 | | |
| 34:8    -  34:14 | Relevance | |
| 35:9    -  35:16 | | |
| 36:6    -  36:15 | Relevance /Form: 36:12 - 20 | |
| 36:17  -  36:20 | Relevance | |
| 38:7    -  38:11 | Relevance/Form: 37:11 - 23 | |
| 38:13  -  38:18 | Relevance /Form: 38:17 - 22 | |
| 38:21  -  39:2 | Relevance /Form: 38:24 - 39:23 | |
| 39:16  -  39:19 | Relevance | |
| 39:23  -  40:21 | Relevance | |
| 42:10  -  45:2 | Relevance | |
| 45:6    -  45:8 | | |
| 45:15  -  46:3 | | |
| 51:5    -  51:8 | Relevance/Form: 51:5 - 16 | |
| 51:11  -  51:17 | Relevance | |
| 53:10  -  53:17 | Relevance/Form: 53:10 - 25 | |
| 53:22  -  54:2 | Relevance/Form: 54:1 - 8 | |
| 54:5    -  54:12 | Relevance | |
| 57:9    -  58:13 | Relevance | |
| 58:25 | Relevance/Form: 58:25 – 59:11 | |
| 59:3    -  59:14 | Relevance/Form:  59:12 – 60:10 | |
| 61:2    -  61:5 | Relevance | |
| 63:24  -  64:5 | Relevance /Form:  63:24  - 64:5 | |
| 64:14  -  65:2 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 65:13  -  65:15 | Relevance | |
| 66:11  -  66:24 | | |
| 68:20  -  69:5 | Relevance/Form:  69:2 - 12 | |
| 69:11  -  69:17 | Relevance | |
| 72:20  -  72:22 | Relevance/Form:  72:20 – 73:4 | |
| 72:25  -  74:11 | Relevance/Form:  74:10 - 16 | |
| 74:14  -  74:16 | Relevance | |
| 74:21  -  77:11 | Relevance | |
| 77:14  -  77:15 | Relevance | |
| 78:9    -  79:15 | Relevance/Form:  78:12 – 79:2 | |
| 79:18  -  80:23 | Relevance/Form:  79:12 - 20 | |
| 81:16  -  82:1 | Relevance:  81:16 – 82:1 | |
| 84:13  -  85:7 | Relevance:  84:13 – 85:7 | |
| 85:23  -  85:24 | Relevance | |
| 86:2    -  86:5 | Relevance | |
| 89:25  -  90:3 | | |
| 93:3    -  94:23 | Relevance/Form:  94:16 - 23 | |
| 95:6    -  95:17 | Relevance/Form:  95:6 - 17 | |
| 96:1    -  96:7 | Relevance/Form:  96:1 - 19 | |
| 96:11  -  96:19 | Relevance | |
| 96:23  -  97:13 | Relevance | |
| 97:20  -  99:20 | Relevance/Form:  99:16 - 25 | |
| 99:23  -  100:3 | Relevance | |
| 100:5  -  101:8 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 103:10 -  107:11 | Relevance:105:20-110:21 Form:108:15-109:3 | |
| 108:3   -   108:24 | Relevance | |
| 109:2   -   109:20 | Relevance | |
| 110:1   -   112:7 | Relevance | |
| 112:10 -   113:11 | Relevance /Form:  112:2 – 113:4 | |
| 113:23 -   114:18 | Relevance: 113:23 – 114:18 | |
| 116:1   -   116:19 | Relevance | |
| 118:2   -   118:4 | Form:  118:2 - 11 | |
| 118:7   -   118:18 | | |
| 120:10 -   121:2 | Form:  102:25 – 121:6 | |
| 121:5   -   121:24 | | |
| 122:10 -   125:2 | | |
| 128:1   -   128:3 | | |
| 130:2   -   131:10 | | |
| 131:15 -   132:12 | Relevance/Form and Foundation: 132:4 – 133:4 | |
| 132:21 -   132:23 | Relevance | |
| 133:1 | Relevance | |
| 135:10 -   139:7 | Relevance/Form:  139:3 - 24 | |
| 139:11 -   141:3 | Relevance | |
| 141:20 -   145:14 | Relevance/Form:  145:9 - 18 | |
| 145:17 -   146:7 | Relevance/Form:  145:20 – 146:12 | |
| 146:10 -   147:19 | Relevance | |
| 148:23 -   150:19 | Relevance | |
| 151:6   -   151:11 | Relevance/Form:  151:6 - 17 | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 151:14 -  151:17 | Relevance | |
| 151:19 -  153:15 | Relevance | |
| 154:12 -  154:18 | Relevance | |
| 156:13 -  159:18 | Relevance | |
| 160:25 -  164:23 | Relevance | |
| 165:14 -  165:19 | Relevance | |
| 166:3  -  168:17 | Relevance | |
| 169:3  -  170:16 | Relevance | |
| 171:14 -  177:5 | Relevance/Form:  171:14 - 23 | |
| 178:5  -  178:11 | Relevance | |
| 179:7  -  179:24 | Relevance | |
| 180:2  -  180:4 | Relevance | |
| 182:18 -  184:18 | Relevance | |
| 186:25 -  188:16 | Relevance | |
| 192:11 -  201:4 | Form:  200:10 - 24 | |
| 201:6  -  202:20 | Relevance | |
| 202:23 -  205:11 | Relevance/Form:  202:10 – 203:6 | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **11. John Balough – October 31, 2006** | | **244:9-18**<br>**260:13-18** |
| 222:6   -  222:18 | Relevance | |
| 223:9   -  223:22 | Form:  223:20 – 224:5 | |
| 224:3   -  224:9 | Form:  224:7 – 226:7 | |
| 225:23 -  225:25 | | |
| 226:3   -  226:7 | | |
| 226:23 -  228:3 | Form:  227:25 – 228:14 | |
| 228:6   -  228:19 | | |
| 229:12 -  229:16 | Relevance /Form: 229:12 - 19 | |
| 229:19 | Relevance | |
| 230:13 -  230:14 | Relevance/Form and Relevance:  230:13 - 24 | |
| 230:20 -  230:24 | Relevance | |
| 233:4   -  233:14 | Relevance | |
| 234:4   -  234:17 | Form:  234:15 - 24 | |
| 234:20 -  235:6 | | |
| 236:20  -  236:24 | Form:  236:20 – 237:10 | |
| 239:16 -  239:18 | | |
| 240:4   -  240:20 | Form and Foundation:  240:16 – 241:8 | |
| 240:23 -  241:13 | Form:  241:10 – 242:12 | |
| 241:15 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 241:18 - 242:12 | | |
| 243:1 - 243:7 | Form: 243:1 – 244:7 | |
| 244:1 - 244:7 | | |
| 245:1 - 245:21 | Form: 245:19 – 246:16 | |
| 245:24 - 246:18 | | |
| 247:6 - 247:12 | Relevance | |
| 248:20 - 248:22 | | |
| 249:15 - 250:7 | Form: 250:5 - 13 | |
| 250:10 - 250:18 | Relevance/Form: 250:15 - 24 | |
| 250:21 - 251:5 | Relevance/Form and Foundation: 251:3 - 18 | |
| 251:9 - 252:16 | Relevance/Form: 252:156 - 21 | |
| 252:19 - 252:23 | Relevance/Form: 252:23 – 253:3 | |
| 253:1 - 254:7 | Relevance | |
| 254:23 - 255:3 | | |
| | | |
| 256:18 - 256:21 | Form: 256:18 – 257:12 | |
| 256:24 - 256:25 | | |
| 257:20 - 258:3 | Relevance | |
| 259:9 - 259:12 | Form: 259:9 – 260:7 | |
| 259:16 - 260:7 | | |
| 260:19 - 262:9 | Relevance | |
| 262:19 - 264:3 | Relevance/Form: 262:19 – 263:14 | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 265:1   - 265:21 | Relevance/Form: 265:19–266:5 | |
| 266:1   - 266:25 | Relevance | |
| 267:18 - 268:19 | Relevance: | |
| 269:7   - 269:15 | Relevance/Form and Foundation: 269:18 – 270:4 | |
| 269:18 - 269:19 | Relevance | |
| 269:22 - 270:8 | Relevance/Form and Foundation: 270:6 - 14 | |
| 270:11 - 270:16 | Relevance/Form:  270:15 - 22 | |
| 270:21 - 270:25 | Relevance/Form and Foundation: 270:24 – 271:5 | |
| 271:4   - 271:14 | Relevance | |

47

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **12. Daniel Miller - December 1, 2006** | | **12:6-9**<br>**14:9-11**<br>**14:24-15:6**<br>**20:18-21:3**<br>**21:6-12**<br>**26:3-27:20**<br>**27:23-28:5**<br>**28:24-25**<br>**32:11-15**<br>**32:18-20**<br>**50:15-16**<br>**56:12-25**<br>**57:3**<br>**58:4-8**<br>**58:11**<br>**64:6-13**<br>**66:10-13**<br>**79:2**<br>**79:6-7**<br>**85:20-86:15**<br>**98:16-21**<br>**100:1-7**<br>**100:11-14** |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | 100:17-25 |
| | | 101:3-11 |
| | | 101:17-19 |
| | | 101:25-102:17 |
| | | 103:1-7 |
| | | 103:10-13 |
| | | 129:2-7 |
| | | 131:4-5 |
| | | 131:14-132:13 |
| | | 142:20-23 |
| | | 143:6-13 |
| | | 143:22-24 |
| | | 157:15-19 |
| | | 157:22-24 |
| | | 158:6-19 |
| | | 186:21-22 |
| | | 192:25-193:17 |
| | | 194:7-195:6 |
| | | 195:9-12 |
| | | 195:25-196:20 |
| | | 208:12-17 |
| | | 208:22-209:2 |
| | | 209:16-25 |
| | | 215:14-19 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **225:15-16**<br>**225:20-23**<br>**226:1-9**<br>**227:13-17**<br>**233:5-12**<br>**233:23-234:7**<br>**234:18:25**<br>**242:1-9** |
| 6:1   -  6:8 | | |
| 7:15   -  8:3 | | |
| 8:11   -  8:19 | Form 8:18-19 | |
| 8:22 | Form | |
| 10:4   -  11:7 | Relevance | |
| 11:15   -  12:5 | Prejudicial | |
| 13:20   -  14:8 | Hearsay, Relevance | |
| 15:7   -  15:14 | Relevance 15:7-14<br>Form 15:13-14 | |
| 15:16  -  15:20 | Relevance<br>Form 15:16-17, 19-20 | |
| 15:23   -  17:11 | Relevance<br>Form 15:23 – 16:4 | |
| 17:14   -  17:20 | Relevance<br>Form 17:17-20 | |
| 18:4 | Form, Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 18:10 - 19:1 | Relevance<br>Form 18:23-25 | |
| 19:6 - 19:9 | Relevance, Form | |
| 20:10 - 20:11 | Relevance, Form | |
| 20:14 - 20:17 | Relevance<br>Form 20:14-16 | |
| 23:13 - 24:5 | Relevance,<br>Form 24:1-5 | |
| 24:8 | Relevance, Form | |
| 32:22 - 33:22 | Relevance<br>Form 33:20-22 | |
| 33:25 | Relevance, Form | |
| 34:10 - 34:14 | Relevance | |
| 36:13 - 36:16 | Relevance, Form, Prejudicial | |
| 36:19 - 36:20 | Relevance, Prejudicial, Form | |
| 36:23 - 37:4 | Relevance, Prejudicial, Hearsay<br>Form 36:23-25 | |
| 37:7 - 37:25 | Relevance | |
| 38:7 - 38:11 | Hearsay | |
| 38:21 - 39:3 | Hearsay | |
| 39:19 - 40:4 | | |
| 40:12 - 40:14 | Relevance | |
| 42:13 - 42:15 | Relevance, Form, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 43:1    - 43:7 | Relevance, Prejudicial<br>Form 43:5-7 | |
| 43:9    - 43:24 | Relevance, Prejudicial, Hearsay<br>Form 43:9-12, 23-24 | |
| 44:7    - 44:20 | Relevance, Prejudicial<br>Form 44:7-10, 19-20 | |
| 45:14  - 46:7 | Relevance, Prejudicial<br>Form 46:4-7 | |
| 46:9    - 46:13 | Relevance, Form, Prejudicial | |
| 46:18  - 48:10 | Relevance, Hearsay, Prejudicial<br>Form 47:7-21<br>Form 47:25 – 48:10 | |
| 48:13  - 48:14 | Relevance, Prejudicial<br>Form 48:13 | |
| 48:16  - 49:23 | Relevance, Prejudicial<br>Form 48:16-23<br>Form 48:24 – 49:23 | |
| 50:1    - 50:6 | Form, Relevance, Prejudicial | |
| 50:9    - 50:14 | Relevance, Prejudicial<br>Form 50:9-12 | |
| 51:10  - 52:3 | Hearsay, Prejudicial, Relevance | |
| 52:11  - 52:24 | Prejudicial, Relevance<br>Form 52:21-24 | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 53:2    -  53:10 | Prejudicial, Relevance<br>Form 53:6-10 | |
| 53:15  -  53:16 | Prejudicial, Relevance, Form | |
| 54:1    -  54:15 | Prejudicial, Relevance, Form | |
| 54:18  -  56:5 | Hearsay, Prejudicial, Relevance<br>Form 54:18-20 | |
| 58:17  -  59:12 | Relevance, Prejudicial<br>Form 58:20 – 59:12 | |
| 59:15  -  60:15 | Relevance, Prejudicial | |
| 63:16  -  63:19 | Relevance, Prejudicial<br>Form 59:15-20 | |
| 64:14  -  64:16 | Relevance, Prejudicial, Hearsay, Form | |
| 65:1    -  65:9 | Relevance, Prejudicial, Hearsay<br>Form 65:8-9 | |
| 65:13  -  65:22 | Relevance, Prejudicial, Hearsay, Form | |
| 66:14  -  66:19 | Relevance, Prejudicial, Form | |
| 69:11  -  69:17 | Relevance, Prejudicial, Form | |
| 69:19  -  69:22 | Relevance, Prejudicial, Form | |
| 69:25 | None | |
| 70:6 – 70:20 | Relevance, Prejudicial | |
| 80:20  -  80:22 | Relevance, Prejudicial, Form | |
| 80:25  -  81:2 | Relevance, Prejudicial<br>Form 80:25 | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 81:20 | Relevance, Prejudicial, Form | |
| 94:16  -  94:17 | None | |
| 94:21  -  95:5 | Hearsay, Prejudicial, Relevance | |
| 95:14  -  95:19 | Relevance | |
| 96:22  -  97:9 | Hearsay, Prejudicial, Relevance Form 97:8-9 | |
| 97:12  -  97:21 | Hearsay, Prejudicial, Relevance, Form | |
| 97:24  -  98:5 | Hearsay, Prejudicial, Relevance, Form | |
| 98:13  -  98:15 | Hearsay, Prejudicial, Relevance | |
| 103:24 -  104:4 | Hearsay, Form | |
| 104:9  -  104:19 | Form, Hearsay, Relevance, Foundation | |
| 104:23 -  105:6 | Form, Hearsay, Relevance | |
| 105:8  -  105:10 | Form, Hearsay, Relevance | |
| 105:17 -  106:14 | Form, Hearsay, Relevance | |
| 107:1  -  107:11 | Form, Hearsay, Relevance | |
| 111:22 -  111:25 | Form, Prejudicial, Relevance | |
| 112:7  -  112:16 | Relevance | |
| 113:9  -  113:16 | Hearsay, Prejudicial, Relevance, Form | |
| 113:22 -  114:5 | Hearsay, Prejudicial, Relevance, Form | |
| 114:18 -  114:23 | Form | |
| 115:1  -  115:8 | Form, Relevance, Prejudicial, Hearsay | |
| 115:11 -  115:14 | Relevance, Prejudicial Form 115:11 | |

54

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 123:19 - 123:24 | Form 123:24 | |
| 124:2  - 124:10 | Form 124:3-5 | |
| 124:14 - 124:20 | Hearsay, Prejudicial, Relevance | |
| 125:10 - 125:11 | Hearsay, Prejudicial, Relevance | |
| 125:23 - 126:17 | Hearsay, Prejudicial, Relevance, Form | |
| 127:9  - 127:24 | Hearsay, Prejudicial, Relevance, Form | |
| 128:8  - 129:1 | Hearsay, Prejudicial, Relevance, Form | |
| 137:14 - 137:21 | Form | |
| 138:6  - 138:12: | Form | |
| 138:17 - 138:20 | Form | |
| 138:23 - 139:4 | Form, Relevance, Prejudicial | |
| 139:12 - 139:16 | Form, Relevance, Prejudicial | |
| 141:6  - 141:9 | Form, Relevance, Prejudicial | |
| 141:13 - 141:15 | Form, Relevance, Prejudicial | |
| 141:18 | Form, Relevance, Prejudicial | |
| 144:15 - 144:17 | Form, Foundation | |
| 145:7  - 145:10 | Form, Foundation | |
| 146:8  - 146:24 | Relevance Form 146:23-24 | |
| 147:21 - 147:22 | Form, Relevance | |
| 148:8  - 148:9 | Form, Relevance, Prejudicial | |
| 148:12 - 148:13 | Form, Relevance, Prejudicial | |
| 148:19 | Form, Relevance, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 148:23 | Form | |
| 153:6  -  153:21 | Form, Relevance, Prejudicial | |
| 154:2  -  154:3 | Form, Relevance, Prejudicial | |
| 154:6  -  154:10 | Hearsay, Prejudicial, Relevance, Form | |
| 155:23 -  156:6 | Hearsay, Relevance, Prejudicial | |
| 159:1  -  159:17 | Hearsay, Prejudicial, Relevance, Form | |
| 161:21 -  162:6 | Hearsay, Prejudicial, Relevance, Form | |
| 164:5  -  164:19 | Hearsay, Prejudicial, Relevance, Form | |
| 165:19 -  166:3 | Relevance. Prejudicial Form 166:4-8 | |
| 166:8  -  166:12 | Form 166:8 | |
| 166:18 -  167:5 | Form, Relevance, Prejudicial | |
| 167:15 -  167:18 | Relevance, Prejudicial | |
| 168:11 -  168:15 | Form | |
| 168:21 -  169:4 | Relevance, Prejudicial | |
| 169:8  -  169:11 | Form 169:8-9 | |
| 169:15 -  170:1 | Relevance, Prejudicial Form 169:25 – 170:1 | |
| 170:12 -  171:1 | Form 170:12-19 | |
| 171:13 -  171:16 | Hearsay, Prejudicial, Relevance, Form | |
| 177:25 -  178:2 | Form, Relevance, Prejudicial | |
| 178:6  -  178:9 | Form, Relevance, Prejudicial | |
| 178:12 -  178:13 | Form, Relevance, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 181:9  -  181:11 | Form, Relevance, Prejudicial | |
| 182:1   -  182:6 | Prejudicial, Relevance | |
| 184:23 -  186:7 | Hearsay, Prejudicial, Relevance<br>Form 186:7 | |
| 186:11 -  186:15 | Form, Relevance, Prejudicial | |
| 186:18 -  186:19 | Form, Relevance, Prejudicial | |
| 199:3   -  199:5 | Form, Relevance, Prejudicial | |
| 199:8   -  199:17 | Relevance, Prejudicial<br>Form 199:16-17 | |
| 199:21 -  200:5 | Relevance, Prejudicial<br>Form 199:21-23,  200:3-5 | |
| 200:8   -  201:3 | Relevance, Prejudicial<br>Form 200:15-17, 20-22<br>Form 201:2-3 | |
| 201:7   -  201:8 | Relevance, Form, Prejudicial | |
| 201:20 -  201:21 | Relevance, Prejudicial, Foundation | |
| 202:3   -  202:4 | Relevance, Prejudicial, Foundation | |
| 204:8   -  205:13 | Relevance, Prejudicial, Hearsay | |
| 205:20 -  205:23 | Relevance, Prejudicial, Hearsay | |
| 236:18 | None | |
| 237:19 -  238:8 | Relevance, Prejudicial, Hearsay | |
| 239:15 -  240:5 | Relevance, Prejudicial, Hearsay | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 247:6  -  248:23 | Relevance, Prejudicial, Hearsay Form 248:22-23 | |
| 249:1   -  249:18 | Relevance, Prejudicial, Hearsay Form 249:2-5 | |
| 249:22 -  250:13 | Relevance, Prejudicial, Hearsay Form 249:22 – 250:5 | |
| 256:13 -  256:23 | Relevance, Form, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 13.  Ralph Hake -  December 8, 2006 | | 29:23-25<br>30:2-11<br>30:15-19<br>30:22-25<br>31:2-5<br>106:9-12<br>107:13-25<br>108:2-6<br>179:9-25<br>180:2-25<br>181:2-4<br>182:20-25<br>183:2<br>192:11-25<br>193:2-5<br>199:7-13<br>201:20-25<br>202:2-4<br>210:7-25<br>211:2-9<br>214:5-20<br>214:24-25<br>215:2-25 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
|  |  | 216:2-3<br>216:8-25<br>217:2-11<br>228:14-21<br>244:10-14 |
| 6:2    -  6:5 |  |  |
| 7:16   -  7:25 |  |  |
| 11:9   -  16:7 |  |  |
| 16:10  -  16:21 |  |  |
| 16:24  -  19:7 |  |  |
| 24:17  -  25:11 | Relevance |  |
| 25:13  -  26:18 | Relevance |  |
| 27:7   -  29:4 |  |  |
| 29:15  -  29:22 |  |  |
| 31:6   -  32:4 |  |  |
| 32:8   -  33:11 |  |  |
| 33:13  -  35:15 | Relevance |  |
| 35:19 | Relevance |  |
| 36:7   -  37:18 | Relevance |  |
| 38:25  -  39:5 | Relevance |  |
| 39:9   -  40:2 | Relevance |  |
| 40:13  -  43:16 | Relevance |  |
| 44:12  -  44:23 | Relevance |  |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 45:23  -  46:14 | Relevance | |
| 46:17  -  47:14 | Relevance | |
| 47:18  -  51:3 | Relevance | |
| 52:23  -  56:2 | Relevance | |
| 56:5    -  56:7 | Relevance | |
| 59:2    -  59:5 | Relevance | |
| 59:10  -  59:20 | Relevance | |
| 60:5    -  60:13 | Relevance | |
| 60:19  -  61:10 | Relevance | |
| 61:17  -  61:20 | Relevance | |
| 61:23  -  62:16 | Relevance | |
| 63:7    -  64:18 | Relevance | |
| 65:6    -  66:12 | Relevance | |
| 68:6    -  69:4 | Relevance | |
| 70:11  -  70:15 | Relevance | |
| 70:25  -  71:10 | Relevance | |
| 71:12  -  73:8 | Relevance | |
| 73:11  – 76:20 | Relevance | |
| 77:1    -  78:19 | Relevance | |
| 79:4    -  79:17 | Relevance | |
| 79:25  -  80:3 | | |
| 80:7    -  80:9 | | |
| 80:12  -  80:15 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 80:18  -  87:21 | Relevance:  81:15 – 87:21 | |
| 88:5    -  88:17 | Relevance | |
| 88:21  -  93:7 | Relevance | |
| 93:21  -  94:10 | Relevance | |
| 95:15  -  96:16 | Relevance | |
| 96:19  -  98:18 | Relevance | |
| 98:25  -  99:15 | Relevance | |
| 99:18 | Relevance | |
| 105:14 -  106:8 | Relevance | |
| 106:13 -  107:6 | Relevance | |
| 108:7  -  108:14 | | |
| 108:20 -  109:3 | | |
| 109:6  -  109:9 | | |
| 109:14 -  109:25 | Relevance | |
| 110:4  -  110:17 | Relevance | |
| 111:3  -  111:17 | Relevance | |
| 112:8  -  114:3 | Relevance | |
| 114:6  -  114:15 | Relevance | |
| 114:18 - 114:19 | Relevance | |
| 118:2  -  119:19 | Relevance | |
| 119:22 -  120:4 | Relevance | |
| 120:12 -  120:17 | Relevance | |
| 120:21 -   120:25 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 121:13 - 122:23 | Relevance | |
| 123:3  - 124:2 | Relevance | |
| 124:6  - 126:17 | Relevance | |
| 126:20 - 129:19 | Relevance | |
| 129:22 | Relevance | |
| 131:7  - 131:20 | Relevance | |
| 132:17 - 132:18 | Relevance | |
| 133:5  - 133:6 | Relevance | |
| 133:21 - 137.7 | Relevance | |
| 137:10 - 138:13 | Relevance | |
| 138:16 - 141:10 | Relevance | |
| 141:13 - 143:5 | Relevance | |
| 145:9  - 145:19 | | |
| 145:22 - 149:18 | Relevance | |
| 149:20 - 150.8 | Relevance | |
| 150:11 - 150:19 | Relevance | |
| 151:4  - 152:4 | Relevance | |
| 152:22 - 162:8 | Relevance | |
| 162:17 - 163:3 | Relevance | |
| 163:5  - 163:18 | Relevance | |
| 163:21 - 164:15 | Relevance | |
| 164:24 - 164:25 | Relevance | |
| 165:4  - 167:14 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 169:10 - 169:24 | Relevance | |
| 172:14 - 173:8 | Relevance | |
| 173:18 - 173:25 | Relevance | |
| 174:2  - 175:5 | Relevance | |
| 175:8  - 177:18 | Relevance | |
| 177:25 - 179:8 | Relevance | |
| 181:5  - 181:19 | Relevance | |
| 181:24 - 182:19 | Relevance | |
| 183:5  - 183:6 | Relevance | |
| 183:18 – 184:13 | Relevance | |
| 185:12 - 185:22 | Relevance | |
| 186:1   - 189:4 | Relevance | |
| 189:24 | Relevance | |
| 190:9   - 191:16 | Relevance | |
| 191:19 - 192:10 | Relevance | |
| 193:6   - 199:6 | Relevance | |
| 199:14 - 201:19 | Relevance | |
| 202:5   - 204:22 | Relevance | |
| 204:25 | Relevance | |
| 205:12 - 205:21 | Relevance | |
| 207:2   - 207:7 | Relevance | |
| 207:10 - 207:21 | Relevance | |
| 207:24 - 207:25 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 208:2   -   210:6 | Relevance | |
| 211:10  -   213:18 | Relevance | |
| 213:21  -   214:4 | Relevance | |
| 216:4   -   216:7 | Relevance | |
| 217:12  -   220:16 | Relevance | |
| 220:18  -   221:20 | Relevance | |
| 221:23  -   222:12 | Relevance | |
| 223:10  -   225:15 | Relevance | |
| 227:14  -   227:16 | Relevance | |
| 228:4   -   228:13 | Relevance | |
| 229:9   -   230:15 | Relevance | |
| 230:21  -   230:22 | Relevance | |
| 231:23  -   238:5 | Relevance | |
| 238:12  -   240:12 | Relevance | |
| 240:15  -   240:16 | Relevance | |
| 241:8   -   241:20 | Relevance | |
| 241:23  -   244:9 | Relevance | |
| 244:15  -   245:13 | Relevance | |
| 246:16  -   247:5 | Relevance | |
| 258:17  -   258:18 | Relevance | |
| 258:23  -   259:18 | Relevance | |
| 259:20 | Relevance | |
| 262:22  -   262:23 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 263:11 - 265:12 | Relevance | |
| 266:20 - 268:21 | Relevance | |
| 268:23 - 270:5 | Relevance | |
| 270:7 - 271:2 | Relevance | |
| 271:4 - 271:20 | Relevance | |
| 272:9 - 274:6 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **14. Doug. H. Kellam - December 4, 2006** | **Objection to the extent witness is available for trial** | **Objection to the extent witness is available for trial** |
| 4:5     - 4:15 | | |
| 7:5     - 7:18 | | |
| 14:23    - 14:24 | | |
| 15:5 | | |
| 23:8    - 24:13 | | |
| 26:18   - 32:6 | | |
| 37:8    - 37:12 | | |
| 42:15   - 43:11 | | |
| 44:14   - 45:7 | | |
| 49:16   - 51:5 | | |
| 52:4    - 52:13 | | |
| 53:1    - 54:4 | | |
| 56:1    - 56:11 | | |
| 59:23   - 64:22 | | |
| 66:13   - 67:14 | | |
| 74:18   - 75:4 | | |
| 80:15   - 83:12 | | |
| 89:11   - 89:22 | | |
| 91:8    - 92:23 | | |
| 94:23   - 95:9 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 95:22   -   96:3 | | |
| 100:5   -   100:13 | | |
| 103:4   -   103:11 | | |
| 104:22   -   108:13 | | |
| 114:15   -   115:2 | | |
| 117:13   -   118:21 | | |
| 121:24   -   122:5 | | |
| 122:10   -   122:23 | | |
| 123:10   -   124:14 | | |
| 126:12   -   128:18 | | |
| 131:1   -   131:2 | | |
| 135:21   -   136:15 | | |
| 158:20   -   158:21 | | |
| 159:6   -   159:23 | | |
| 182:1   -   182:2 | | |
| 187:22   -   188:19 | | |
| 204:2   -   204:21 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **15. Daniel Miller –December 14, 2006**<br>**12:42 pm** | | **5:16-23**<br>**9:7-21**<br>**15:3-25**<br>**16:1-25**<br>**17:1-11**<br>**17:18-25**<br>**18:1-4**<br>**18:16-22**<br>**20:16-25**<br>**21:1-23**<br>**28:13-25**<br>**29:1-11**<br>**34:7-25**<br>**46:12-25**<br>**47:1-25**<br>**48:1-25**<br>**49:1-25**<br>**50:1-6**<br>**50:15-25**<br>**51:1-14**<br>**51:24-25**<br>**52:1-7**<br>**52:10-12** |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **53:5-9**<br>**53:16-20**<br>**54:5-6**<br>**55:9-18**<br>**56:3-7**<br>**56:18-25**<br>**57:1-19** |
| 1:12 | | |
| 1:16 | | |
| 4:20  -  5:13 | Relevance, Prejudicial | |
| 6:1  -  7:20 | Relevance, Prejudicial, Hearsay<br>Form 7:17-20 | |
| 7:22  -  9:6 | Relevance, Prejudicial, Hearsay | |
| 9:22  -  12:11 | Relevance, Prejudicial, Hearsay<br>Form 12:6-11 | |
| 12:14  -  12:19 | Relevance, Prejudicial, Form | |
| 13:2  -  14:21 | Form, Relevance<br>Hearsay 13:6 – 14:3 | |
| 18:5  -  18:8 | Relevance, Prejudicial | |
| 19:6  -  19:23 | Relevance, Prejudicial | |
| 21:24  -  22:7 | Relevance, Prejudicial, Hearsay | |
| 22:11  -  24:18 | Relevance, Prejudicial<br>Hearsay 24:4-10 | |
| 24:25  -  27:15 | Relevance, Prejudicial, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 30:23   -   33:15 | Relevance, Prejudicial, Hearsay | |
| 33:18   -   34:5 | Relevance, Prejudicial, Hearsay | |
| 36:6    -   36:15 | Relevance, Prejudicial, Hearsay | |
| 36:23   -   40:18 | Relevance, Prejudicial, Hearsay | |
| 41:3    -   44:6 | Relevance, Prejudicial<br>Hearsay 41:16 – 42:1<br>Form 42:24 - -44:16 | |
| 44:9    -   46:11 | Relevance, Prejudicial,<br>Hearsay 44:18 – 46:11 | |
| 54:14   -   55:8 | Relevance, Prejudicial, Hearsay | |
| 55:19   -   56:2 | Relevance, Prejudicial | |
| 58:7    -   59:13 | Relevance, Prejudicial, Hearsay | |
| 59:19   -   59:25 | | |
| 62:22   -   63:2 | Relevance, Prejudicial | |
| 63:6    -   64:14 | Relevance, Prejudicial, Hearsay | |
| 64:23   -   65:24 | Relevance, Prejudicial, Hearsay | |
| 68:14   -   70:21 | Relevance, Prejudicial, Hearsay<br>Form 70:19-21 | |
| 70:25   -   71:14 | Relevance, Prejudicial, Hearsay<br>Form 70:25 – 71:2 | |
| 71:23   -   72:25 | Relevance, Prejudicial | |

71

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **16. Daniel Miller – December 14, 2006 10:00 am** | | **14:19-25** |
| | | **16:8-18** |
| | | **21:8-24** |
| | | **23:16-23** |
| | | **24:10-19** |
| | | **25:22-25** |
| | | **26:1-25** |
| | | **27:1-25** |
| | | **28:1-25** |
| | | **29:1-3** |
| | | **31:7-19** |
| | | **33:9-14** |
| | | **35:4-25** |
| | | **36:1-25** |
| | | **37:1-16** |
| | | **38:11-19** |
| | | **39:2-25** |
| | | **40:1-21** |
| | | **42:3-19** |
| | | **45:24-25** |
| | | **46:1-25** |
| | | **47:1-19** |
| | | **58:9-22** |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| | | **69:7-19** |
| | | **75:21-25** |
| | | **76:1-25** |
| | | **77:1** |
| | | **82:2-25** |
| | | **83:1-4** |
| | | **84:9-24** |
| | | **85:1-16** |
| | | **88:7-25** |
| | | **89:1-4** |
| 4:1    -  4:5 | | |
| 8:12   -  8:16 | Relevance | |
| 8:19 | Relevance | |
| 8:25   -  9:12 | Relevance | |
| 10:3   -  11:6 | Relevance | |
| 13:17  -  14:6 | Relevance | |
| 15:1   -  15:4 | Relevance, Prejudicial | |
| 15:25  -  16:7 | Relevance, Prejudicial, Hearsay | |
| 16:19  -  16:24 | Relevance, Prejudicial | |
| 17:10  -  17:19 | Relevance, Prejudicial | |
| 18:1   -  18:4 | | |
| 20:5 | | |
| 20:8   -  21:1 | Relevance, Prejudicial, Hearsay | |
| 21:25  -  22:12 | Relevance, Prejudicial, Hearsay | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 22:17  -  23:15 | Relevance, Prejudicial<br>Form 22:22 – 23:15 | |
| 24:23  -  25:21 | Relevance, Prejudicial, Hearsay | |
| 29:4    -  29:15 | Relevance, Prejudicial | |
| 29:18  -  30:10 | Relevance, Prejudicial | |
| 30:14 | Relevance, Prejudicial | |
| 31:20  -  32:11 | Relevance, Prejudicial | |
| 37:17  -  37:20 | | |
| 37:24  -  38:10 | Relevance, Prejudicial, Form | |
| 49:10  -  49:13 | Relevance, Prejudicial, Form | |
| 49:16  -  50:15 | Relevance, Prejudicial<br>Form 49:16 – 50:4<br>Form 50: 13-15 | |
| 50:19  -  55:5 | Relevance, Prejudicial<br>Form 50:19<br>Hearsay 50:21 – 51:8 | |
| 55:7    -  55:21 | Relevance, Prejudicial | |
| 56:2    -  58:8 | Relevance, Prejudicial | |
| 59:5    -  61:11 | Relevance, Prejudicial<br>Hearsay 59:5–9 | |
| 62:4    -  63:19 | Relevance, Prejudicial<br>Hearsay 62:4 – 63:8 | |
| 63:23  -  66:6 | Relevance, Prejudicial | |
| 66:24  -  67:2 | Relevance, Prejudicial | |

## DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 68:3    -    69:6 | Relevance, Prejudicial Hearsay 68:3-12 | |
| 80:2    -    80:9 | | |
| 81:17    -    82:1 | Relevance, Prejudicial | |
| 86:25    -    88:7 | Relevance, Prejudicial | |
| 89:5    -    89:17 | Relevance, Prejudicial | |
| 94:12    -    94:25 | Relevance, Prejudicial | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **17. Stephen Pollock – December 14, 2006** | | **20:14-25**<br>**37:5-38:4**<br>**53:11-23** |
| 4:1      -  4:8 | | |
| 14:12    -  15:10 | | |
| 16:10    -  17:10 | | |
| 17:23    -  19:19 | | |
| 19:22 | | |
| 20:25    -  21:20 | Relevance | |
| 24:1      -  24:19 | | |
| 34:9      -  35:16 | | |
| 36:23    -  37:4 | | |
| 38:18    -  38:21 | | |
| 39:17    -  41:3 | Relevance | |
| 42:9      -  44:21 | Relevance | |
| 45:13    -  45:15 | Relevance | |
| 52:24    -  53:10 | Relevance | |
| 55:19    -  58:1 | Relevance | |
| 58:25    -  59:11 | Relevance | |
| 59:20    -  59:22 | Relevance | |
| 63:24    -  66:8 | Relevance | |
| 73:14    -  75:8 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 76:5    -  79:8 | Relevance | |
| 89:19   -  90:6 | Relevance | |
| 91:15   -  94:18 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| **18. Greg Duplin – December 28, 2006** | | **53:1-5**<br>**70:20-23**<br>**107:4-14**<br>**135:11-20**<br>**173:20-21**<br>**180:15-19** |
| 4:1 - 4:8 | | |
| 18:2 - 19:6 | | |
| 20:18 - 20:21 | | |
| 23:2 - 23:5 | Relevance | |
| 24:1 - 24:12 | Relevance | |
| 30:12 - 30:22 | Relevance | |
| 34:8 - 34:18 | Relevance | |
| 40:25 - 41:11 | Relevance | |
| 51:4 - 52:25 | Relevance | |
| 66:8 - 70:19 | Relevance | |
| 82:7 - 82:10 | Relevance | |
| 82:13 - 83:9 | Relevance | |
| 84:14 - 84:23 | Relevance | |
| 85:21 - 86:23 | Relevance | |
| 87:20 - 88:5 | Relevance | |
| 94:5 - 95:15 | Relevance | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 98:12   -   98:23 | Relevance | |
| 99:17   -   100:11 | Relevance | |
| 101:5 | Relevance | |
| 101:13  -   101:19 | Relevance | |
| 106:12  -   107:3 | | |
| 113:9   -   113:12 | | |
| 114:13  -   115:2 | Relevance | |
| 115:17  -   116:6 | Relevance | |
| 116:18  -   117:17 | Relevance | |
| 117:21  -   119:17 | Relevance: 117:21 – 119:16 | |
| 120:1   -   120:12 | | |
| 120:16  -   120:20 | | |
| 125:20  -   126:18 | Relevance | |
| 126:21  -   127:12 | Relevance | |
| 127:15  -   127:22 | Relevance | |
| 127:25  -   128:2 | Relevance | |
| 133:1   -   133:18 | Relevance | |
| 134:19  -   135:10 | Relevance | |
| 141:13  -   144:24 | Relevance | |
| 155:16  -   156:4 | Relevance | |
| 156:7   -   156:10 | Relevance | |
| 156:13  -   156:22 | Relevance | |
| 156:25  -   159:13 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Plaintiff's Deposition Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 159:16  -   160:3 | Relevance | |
| 160:6   -   163:11 | Relevance | |
| 164:8  -    164:10 | Relevance | |
| 172:23  -   173:19 | Relevance | |
| 174:10  -   174:13 | Relevance | |
| 175:12  -   175:14 | Relevance | |
| 177:3   -   178:10 | Relevance | |
| 178:24  -   179:18 | | |
| 180:20  -   180:24 | Relevance | |
| 185:25  -   188:18 | Relevance | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

**OBJECTIONS AND COUNTERDESIGNATIONS TO DYSON INC'S PATENT DEPOSITION DESIGNATIONS**

| Harsh 9/25/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 6:6    —    6:11 | None | |
| 6:15    —    6:19 | None | |
| 6:23    —    6:24 | None | |
| 8:20    —    9:2 | None | |
| 9:11    —    9:19 | None | |
| 13:1    —    13:15 | None | |
| 16:3    —    16:9 | None | |
| 26:6    —    26:15 | None | |
| 30:20    —    30:25 | None | |
| 48:5    —    49:15 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 49:23 — 50:3 | None | |
| 50:22 — 51:7 | None | |
| 51:20 — 52:1 | None | |
| 58:1 — 58:6 | None | |
| 72:10 — 72:23 | None | |
| 73:15 — 74:4 | None | |
| 74:8 — 75:7 | None | |
| 75:12 — 76:22 | None | |
| 77:11 — 77:20 | None | |
| 78:17 — 79:24 | None | |
| 80:15 — 81:9 | None | |
| 105:2 — 105:9 | None | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 105:22  —  105:25 | None | |
| 110:13  —  110:24 | None | |
| 114:6  —  114:8 | None | |
| 114:14  —  116:7 | None | |
| 116:16  —  117:14 | None | |
| 117:20  —  117:25 | None | |
| 118:7  —  118:12 | None | |
| 125:5  —  126:5 | None | |
| 137:22  —  138:21 | None | |
| 139:10  —  139:14 | None | |
| 140:16  —  141:9 | None | |
| 142:8  —  142:12 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 143:5  —  143:12 | None | |
| 147:20  —  148:13 | None | |
| 151:20  —  152:2 | None | |
| 152:4  —  152:6 | None | |
| 152:24  —  153:23 | None | |
| 154:5  —  155:2 | None | |
| 155:10  —  157:23 | None | |
| 158:12  —  161:20 | None | |
| 162:8  —  162:16 | None | |
| 162:21  —  162:23 | None | |
| 163:5  —  163:7 | None | |
| 163:14  —  163:23 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Harsh 9/25/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 164:11 — 164:15 | None | |
| 164:20 — 165:7 | None | |
| 165:12 — 165:21 | None | |
| 166:1 — 166:10 | None | |
| 166:15 — 167.19 | None | |
| 169:14 — 170:2 | None | |
| 175:14 — 177:4 | None | |
| 177:8 — 177:15 | None | |
| 179:20 — 180:3 | None | **180:4 - 180:12** |
| 182:21 — 184:8 | None | |
| 189:5 — 189:8 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

2.    Deposition of Robert Hecht, September 29, 2006.

| Hecht 9/29/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 7:23  —  7:25 | None | |
| 8:25  —  9:2 | None | |
| 9:7  —  9:12 | None | |
| 17:24  —  18:8 | None | |
| 20:1  —  20:3 | None | |
| 20:18  —  21:4 | None | |
| 32:3  —  32:12 | None | |
| 33:23  —  39:9 | None | |
| 40:17  —  40:22 | None | |
| 51:3  —  51:11 | None | |
| 54:11  —  57:10 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Hecht 9/29/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 76:4 — 76:9 | None | |
| 76:20 — 76:25 | None | |
| 77:12 — 78:18 | None | |
| 83:25 — 84:15 | None | |
| 84:19 — 86:15 | None | |
| 87:21 — 88:16 | None | |
| 100:25 — 101:14 | None | |
| 102:25 — 103:9 | None | **106:11          - 106:16**<br>**109:25          - 110:18** |
| 159:17 — 160:6 | None | |

87

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

3.    Deposition of John W. Morrison, October 6,2006.

| Morrison 10/6/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS | | |
|---|---|---|---|---|
| 7:9    —    7:22 | None | | | |
| 8:13    —    9:2 | None | | | |
| 9:14    —    9:21 | None | | | |
| 10:9    —    10:21 | None | | | |
| 11:11    —    12:6 | None | | | |
| 15:8    —    15:16 | None | 15:17<br>16:13 | -<br>- | 16:4<br>17:2 |
| 18:14    —    18:18 | None | 18:19<br>27:14 | -<br>- | 19:17<br>28:18 |
| 19:18    —    20:13 | None | 71:16<br>102:25 | -<br>- | 73:24<br>103:9 |
| 20:24    —    21:22 | None | 126:23<br>144:21 | -<br>- | 127:13<br>145:2 |
| 22:4    —    22:12 | None | 148:13<br>152:15 | -<br>- | 149:10<br>154:5 |
| 22:18    —    27:13 | None | 176:5<br>198:23 | -<br>- | 177:2<br>199:2 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS | | |
|---|---|---|---|---|
| 34:4 — 34:14 | None | 199:15 | - | 200:15 |
| | | 200:23 | - | 201:9 |
| 34:21 — 35:12 | None | 202:13 | - | 203:3 |
| 36:15 — 36:17 | None | | | |
| 37:1 — 38:6 | None | | | |
| 39:16 — 41:10 | None | | | |
| 47:7 — 56:8 | None | | | |
| 58:9 — 58:12 | None | | | |
| 58:20 — 59:18 | None | | | |
| 59:24 — 60:12 | None | | | |
| 63:19 — 64:13 | None | | | |
| 64:24 — 65:9 | None | | | |
| 74:13 — 78:1 | None | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 78:12 — 80:1 | None | |
| 81:8 — 81:25 | None | |
| 84:4 — 84:19 | None | |
| 84:23 — 85:7 | None | |
| 87:10 — 89:6 | None | |
| 94:10 — 95:1 | None | |
| 95:11 — 96:8 | None | |
| 97:17 — 102:24 | None | |
| 116:7 — 116:17 | None | |
| 119:8 — 123:4 | None | |
| 123:12 — 124:7 | None | |
| 124:13 — 126:4 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 126:14  —  126:22 | None | |
| 128:12  —  129:5 | None | |
| 129:20  —  130:18 | None | |
| 132:2  —  133:1 | question misquotes document | |
| 140:9  —  143:22 | None | |
| 144:10  —  144:20 | None | |
| 145:3  —  145:9 | None | |
| 145:19  —  148:5 | None | |
| 149:14  —  150:11 | None | |
| 151:11  —  152:14 | None | |
| 155:1  —  155:6 | None | |
| 155:13  —  156:11 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 156:22 — 158:20 | None | |
| 160:17 — 161.21 | None | |
| 166:12 — 167:18 | None | |
| 168:8 — 172:6 | None | |
| 174:7 — 174:9 | None | |
| 174:19 — 176:4 | None | |
| 179:5 — 179:15 | None | |
| 184:14 — 184:18 | None | |
| 185:10 — 194:15 | objection stated; seeks opinion; assumes facts not in evidence | |
| 196:25 — 198.10 | None | |
| 201:10 — 202:12 | None | |
| 204:7 — 205:21 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Morrison 10/6/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 206:5   —   210:6 | None | |
| 213:16   —   215:1 | None | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

4.      Deposition of Russel H. Boyer, November 9,2006.

| Boyer 11/9/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS | | |
|---|---|---|---|---|
| 10:1 — 10:23 | None | 32:15<br>34:3 | -<br>- | 32:17<br>34:7 |
| 13:18 — 13:24 | None | 53:2<br>121:20 | -<br>- | 53:14<br>123:25 |
| 15:17 — 16:3 | None | | | |
| 20:23 — 21:1 | None | | | |
| 21:22 — 22:16 | None | | | |
| 24:21 — 27:5 | None | | | |
| 28:25 — 30:5 | None | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 31:5    —    32:14 | None | |
| 33:17    —    34:2 | None | |
| 34:8    —    35:23 | None | |
| 36:12    —    36:18 | None | |
| 37:2    —    38:7 | None | |
| 39:23    —    40:13 | None | |
| 41:5    —    42:25 | None | |
| 44:15    —    46:24 | None | |
| 47:10    —    48:10 | None | |
| 48:17    —    49:23 | None | |
| 50:17    —    51:21 | None | |
| 51:25    —    52:14 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 53:25 — 55:17 | None | |
| 56:1 — 56:20 | None | |
| 58:19 — 58:22 | None | |
| 59:3 — 59:20 | None | |
| 61:8 — 63:17 | None | |
| 64:7 — 66:2 | None | |
| 66:15 — 67:1 | None | |
| 67:17 — 68:23 | None | |
| 69:14 — 70:3 | None | |
| 72:8 — 73:19 | None | |
| 74:19 — 79:7 | None | |
| 83:10 — 85:7 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 87:4 — 87:20 | None | |
| 88:22 — 90:7 | None | |
| 90:24 — 97:23 | None | |
| 98:13 — 100:8 | None | |
| 100:16 — 101:10 | None | |
| 113:6 — 115:13 | hearsay | |
| 115:19 — 116:5 | hearsay | |
| 116:20 — 117:19 | hearsay | |
| 118:4 — 119:21 | None | |
| 120:22 — 121:14 | hearsay | |
| 121:20 — 128:12 | hearsay | |
| 128:21 — 129:17 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 130:8   —   131:15 | None | |
| 131:23   —   135:17 | hearsay | |
| 136:20   —   137:4 | None | |
| 137:11   —   138:22 | None | |
| 139:23   —   141:5 | None | |
| 141:13   —   144:16 | None | |
| 144:23   —   149:15 | None | |
| 150:3   —   151:9 | None | |
| 151:19   —   152:5 | None | |
| 152:21   —   156:15 | None | |
| 159:24   —   160:18 | None | |
| 169:2   —   172:16 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Boyer 11/9/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 175:10  —  178:24 | None | |

     5.     Deposition of Nick M. Bosyj, November 14, 2006.

| Bosyj 11/14/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS | |
|---|---|---|---|
| 6:4  —  6:18 | None | 21:25 | -  22:3 |
| 7:13  —  8:2 | None | 27:6 | -  28:7 |
| 8:25  —  9:11 | None | 38:11 | -  38:20 |
| 15:11  —  17:2 | None | 40:12 | -  40:22 |
| 17:7  —  17:17 | None | 44:17 | -  45:15 |
| 18:9  —  18:18 | None | 56:23 | -  57:13 |
| 19:2  —  21:24 | None | 58:3 <br> 59:3 | -  59:7 <br> -  61:21 |
| 22:4  —  24:9 | None | 62:17 <br> 63:24 | -  62:25 <br> -  64:13 |
| 25:9  —  27:5 | None | 75:21 <br> 78:17 | -  76:10 <br> -  81:19 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Bosyj 11/14/2006 Designations | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 28:8   —   33:9 | None | 82:3      -      82:6<br>101:4      -      104:17 |
| 35:19   —   37:4 | None | 110:22      -      111:5<br>131:3      -      131:14 |
| 37:21   —   38:10 | None | 138:15      -      139:11<br>142:18      -      142:23 |
| 38:21   —   40:11 | None | |
| 42:4   —   42:9 | None | |
| 42:14   —   42:23 | None | |
| 44:6   —   44:16 | None | |
| 46:17   —   49:17 | None | |
| 50:16   —   52:10 | None | |
| 52:17   —   52:21 | None | |
| 53:8   —   54:11 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 54:22 — 56:22 | None | |
| 59:8 — 59:22 | None | |
| 61:22 — 62:16 | None | |
| 63:1 — 63:23 | None | |
| 64:14 — 65:7 | None | |
| 65:15 — 66:3 | None | |
| 66:18 — 68:17 | None | |
| 69:18 — 75:14 | None | |
| 76:17 — 77:13 | None | |
| 77:24 — 78:16 | None | |
| 82:16 — 83:16 | None | |
| 84:2 — 84:19 | None | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 96:21  —  97:9 | None | |
| 98:9  —  100:9 | None | |
| 100:19  —  101:3 | None | |
| 113:2  —  114:4 | None | |
| 115:6  —  118:25 | None | |
| 120:8  —  121:9 | None | |
| 123:22  —  125:10 | None | |
| 128:24  —  131:2 | None | |
| 132:1  —  134:2 | None | |
| 134:8  —  136:16 | None | |
| 137:4  —  138:14 | None | |
| 139:12  —  142:17 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Bosyj 11/14/2006 Designations (cont'd) | Defendant's Objections | COUNTERDESIGNATIONS |
|---|---|---|
| 143:11   —   144:14 | None | |
| 144:25   —   145:16 | None | |
| 146:8   —   148:2 | None | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---------|------------------------|----------------------|------------------------------|---------------------|
| Grahame Capron-Tee | 6:10-13 | | | 277:14-285:21 |
| Grahame Capron-Tee | 9:12-20:24 | Form 16:22-17:3 20:19-21:3 | | 285:25-286:10 |
| Grahame Capron-Tee | 21:6-21:8 | Form 21:6-21:15 | | 286:19-286:23 |
| Grahame Capron-Tee | 21:10-27:6 | | | 287:1-287:12 |
| Grahame Capron-Tee | 27:11-28:2 | Relevance/Hearsay 27:14-27:25 Form/Relevance/Hearsay 28:1-28:7 | | 287:17-287:25 |
| Grahame Capron-Tee | 28:6-28:14 | Form 28:10-28:19 | | 288:2-288:3 |
| Grahame Capron-Tee | 28:17-29:11 | Form 29:8-29:19 | | 288:13-289:14 |
| Grahame Capron-Tee | 29:14-31:1 | Form 30:23-31:4 | | 289:17-291:22 |
| Grahame Capron-Tee | 31:6-31:20 | Form/Foundation 31:16-32:9 | | 291:25 |
| Grahame Capron-Tee | 31:23-32:4 | | | 292:2-294:6 |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 32:7-34:5 | Form 34:1-34:15 | | 294:10-295:17 |
| Grahame Capron-Tee | 34:7-35:13 | Form 35:10-35:15 | | 295:20-295:21 |
| Grahame Capron-Tee | 35:15-35:19 | Form 35:17-36:10 | | 296:20-299:5 |
| Grahame Capron-Tee | 35:24-41:13 | Relevance 40:8-41:2 | | 299:7-300:13 |
| Grahame Capron-Tee | 41:17-45:12 | Form 41:11-41:23 | | 300:16-301:25 |
| Grahame Capron-Tee | 45:16-50:23 | Form 45:11-45:16 | | 302:3-302:13 |
| Grahame Capron-Tee | 50:25-54:20 | Form: 50:20-51:3 | | 302:16-304:11 |
| Grahame Capron-Tee | 54:23-60:18 | Form 54:19:54:23 | | 304:15-306:4 |
| Grahame Capron-Tee | 60:20-61:4 | Form 60:15-62:5 | | 306:15-310:20 |
| Grahame Capron-Tee | 61:6-62:12 | Form 62:7-62:22 | | 310:25-311:18 |
| Grahame Capron-Tee | 62:14-63:4 | Form 62:24-63:16 | | 320:16-320:21 |
| Grahame Capron-Tee | 63:11-64:11 | Form 64:9-64:13 | | 321:1-321:19 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---------|------------------------|----------------------|------------------------------|---------------------|
| Grahame Capron-Tee | 64:13-66:7 | Form 64:19-65:23 | | 326:5-326:16 |
| Grahame Capron-Tee | 66:10-66:25 | Form 66:6-66:11 | | |
| Grahame Capron-Tee | 67:5-67:14 | Form 66:22-67:11 67:13-68:3 | | |
| Grahame Capron-Tee | 67:16-68:17 | Form 68:12-68:21 | | |
| Grahame Capron-Tee | 68:23-75:3 | | | |
| Grahame Capron-Tee | 75:8-75:11 | Foundation 75:8-76:13 | | |
| Grahame Capron-Tee | 75:4-76:21 | | | |
| Grahame Capron-Tee | 76:24-79:25 | | | |
| Grahame Capron-Tee | 80:14-83:2 | Relevance 81:1-85:22 | | |
| Grahame Capron-Tee | 83:5-83:12 | | | |
| Grahame Capron-Tee | 83:15-84:20 | | | |
| Grahame Capron-Tee | 84:23-85:3 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 85:6-85:22 | | | |
| Grahame Capron-Tee | 86:-9-86:16 | Relevance 86:7-87:10 Form 86:16-86:19 | | |
| Grahame Capron-Tee | 86:18-86:22 | Form 86:21-87:6 | | |
| Grahame Capron-Tee | 86:24-87:24 | Form 87:20-88:3 | | |
| Grahame Capron-Tee | 88:2-89:5 | Form/Foundation 89:2-90:10 | | |
| Grahame Capron-Tee | 89:8-90:16 | | | |
| Grahame Capron-Tee | 91:5-91:10 | | | |
| Grahame Capron-Tee | 91:12-91:13 | | | |
| Grahame Capron-Tee | 91:15-91:22 | | | |
| Grahame Capron-Tee | 92:2-94:14 | Form 94:12-95:5 | | |
| Grahame Capron-Tee | 94:24-99:12 | | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 99:21-108:19 | | | |
| Grahame Capron-Tee | 108:22-111:2 | Form 108:17-109:7 110:25-111:15 | | |
| Grahame Capron-Tee | 111:5-112:8 | Form 111:21-112:3 | | |
| Grahame Capron-Tee | 112:11-116:12 | Form 112:5-112:21 | | |
| Grahame Capron-Tee | 116:15-117:4 | Form 116:6-116:20 | | |
| Grahame Capron-Tee | 117:7-117:16 | Form 117:1-117:13 117:15-117:19 | | |
| Grahame Capron-Tee | 117:19-118:3 | | | |
| Grahame Capron-Tee | 118:6-118:16 | Form 118:9-121:2 | | |
| Grahame Capron-Tee | 118:22-120:3 | Relevance/Form 121:3-121:8 | | |
| Grahame Capron-Tee | 120:6-121:8 | | | |
| Grahame Capron-Tee | 122:3-125:23 | Relevance/Form 122:2-122:14 | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---------|------------------------|----------------------|-------------------------------|----------------------|
| Grahame Capron-Tee | 125:25-128:14 | Form 125:20-126:6 | | |
| Grahame Capron-Tee | 128:17-136:16 | | | |
| Grahame Capron-Tee | 136:18-138:12 | Form 138:11-138:17 | | |
| Grahame Capron-Tee | 138:15-139:4 | Form 139:2-140:13 | | |
| Grahame Capron-Tee | 139:6-139:23 | | | |
| Grahame Capron-Tee | 139:25-150:7 | | | |
| Grahame Capron-Tee | 150:10-158:21 | Form 150:2-151:9 Relevance 151:19-153:25 Relevance/Prejudice 154:1-194:20 | | |
| Grahame Capron-Tee | 159:7-160:8 | | | |
| Grahame Capron-Tee | 160:11-177:16 | | | |
| Grahame Capron-Tee | 177:18-180:11 | Form 177:15:177:23 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 180:13-181:2 | Form 180:9-180:18 | | |
| Grahame Capron-Tee | 181:5 | Form 180:23-181:13 | | |
| Grahame Capron-Tee | 181:8-181:19 | Form 181:15-181:22 | | |
| Grahame Capron-Tee | 181:22-183:12 | Relevance 183:5-183:15 | | |
| Grahame Capron-Tee | 183:14-183:18 | | | |
| Grahame Capron-Tee | 184:2-185:6 | Relevance 185:4-185:16 | | |
| Grahame Capron-Tee | 185:8-187:24 | Relevance 187:22-188:3 | | |
| Grahame Capron-Tee | 188:1-194:15 | | | |
| Grahame Capron-Tee | 194:17-194:20 | | | |
| Grahame Capron-Tee | 195:12-200:4 | Form 200:3-200:7 | | |
| Grahame Capron-Tee | 200:7-201:9 | Relevance/Prejudice 201:3-202:13 | | |
| Grahame Capron-Tee | 201:13-210:5 | Relevance/Prejudice 203:8-208:13 | | |

## DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 210:7-212:23 | Form 210:2-210:25 | | |
| Grahame Capron-Tee | 213:1-213:19 | Form 212:21-214:2 | | |
| Grahame Capron-Tee | 213:22-215:20 | | | |
| Grahame Capron-Tee | 216:2-216:5 | Form 216:2-216:23 | | |
| Grahame Capron-Tee | 216:11-217:2 | | | |
| Grahame Capron-Tee | 217:19-217:24 | Form 217:19-218:6 | | |
| Grahame Capron-Tee | 218:2-223:4 | Form 223:1-223:7 | | |
| Grahame Capron-Tee | 223:7-223:22 | Form 223:19-223:25 | | |
| Grahame Capron-Tee | 223:24-227:22 | Relevance/Prejudice 224:1-227:22 | | |
| Grahame Capron-Tee | 228:16-229:15 | Relevance/Prejudice 228:16-277:11 | | |
| Grahame Capron-Tee | 229:19-230:9 | Form 229:12-230:22 | | |
| Grahame Capron-Tee | 230:14-231:3 | Form 231:24-232:15 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 231:9-234:16 | Form 234:15-234:21 | | |
| Grahame Capron-Tee | 234:19-235:6 | Form 234:23-235:13 | | |
| Grahame Capron-Tee | 235:10-235:18 | Form 235:15-235:25 | | |
| Grahame Capron-Tee | 235:21-236:8 | Form 236:4-236:13 | | |
| Grahame Capron-Tee | 236:11-237:12 | Form 237:10-237:19 | | |
| Grahame Capron-Tee | 237:15-237:23 | | | |
| Grahame Capron-Tee | 238:1-239:9 | Form 238:21-239:3 | | |
| Grahame Capron-Tee | 238:11-238:24 | | | |
| Grahame Capron-Tee | 239:2-239:8 | Form 239:5-239:18 | | |
| Grahame Capron-Tee | 239:10-239:11 | | | |
| Grahame Capron-Tee | 239:13-239:19 | | | |
| Grahame Capron-Tee | 239:21 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---------|------------------------|----------------------|------------------------------|---------------------|
| Grahame Capron-Tee | 239:24-240:6 | Form 239:25-240:10 | | |
| Grahame Capron-Tee | 240:9-240:12 | | | |
| Grahame Capron-Tee | 240:17-241:9 | | | |
| Grahame Capron-Tee | 241:22-242:1 | | | |
| Grahame Capron-Tee | 242:7-249:10 | | | |
| Grahame Capron-Tee | 249:13-250:4 | Form 249:9-249:25 | | |
| Grahame Capron-Tee | 250:10-252:4 | Form 252:1-252:16 | | |
| Grahame Capron-Tee | 252:6-258:4 | | | |
| Grahame Capron-Tee | 258:12-258:20 | | | |
| Grahame Capron-Tee | 259:1-260:12 | | | |
| Grahame Capron-Tee | 260:14-267:2 | | | |
| Grahame Capron-Tee | 267:8-271:24 | | | |

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 272:3-272:7 | Form 272:4-272:15 | | |
| Grahame Capron-Tee | 272:11-275:11 | | | |
| Grahame Capron-Tee | 275:14-276:7 | | | |
| Grahame Capron-Tee | 276:19-277:11 | | | |
| Grahame Capron-Tee | 278:13-278:18 | | | |
| Grahame Capron-Tee | 282:4-283:2 | | | |
| Grahame Capron-Tee | 293:9-294:3 | | | |
| Grahame Capron-Tee | 296:13-298:4 | | | |
| Grahame Capron-Tee | 302:20-302:25 | | | |
| Grahame Capron-Tee | 304:16-304:21 | | | |
| Grahame Capron-Tee | 312:5-313:9 | | | |
| Grahame Capron-Tee | 313:11-313:22 | Form 313:22-314:2 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Grahame Capron-Tee | 313:25-316:20 | Form 316:19-316:25 | | |
| Grahame Capron-Tee | 316:22-320:2 | | | |
| Grahame Capron-Tee | 321:22-323:12 | Foundation/Form 323:8-323:15 | | |
| Grahame Capron-Tee | 323:15-324:14 | Form 324:4-325:2 | | |
| Grahame Capron-Tee | 324:19-324:21 | | | |
| Grahame Capron-Tee | 324:24-325:17 | Form 325:14-326:3 | | |
| Grahame Capron-Tee | 325:21-325:25 | | | |
| Grahame Capron-Tee | 326:3 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 8:2-4 | Relevance<br>8:2-8:4 | | 21:20-21:23 |
| Robert Bugos | 9:2-10:2 | Relevance<br>9:1-9:25 | | 22:1 |
| Robert Bugos | 17:10-18:11 | Relevance<br>17:10-18:11 | | 64:18-64:20 |
| Robert Bugos | 21:10-21:16 | Relevance<br>21:10-21:16<br>Form<br>21:13-21:23 | | 65:7-65:10 |
| Robert Bugos | 21:24-22:1 | Relevance<br>21:24-22:1 | | 100:8-100:17 |
| Robert Bugos | 23:1 | Relevance<br>22:25-23:10 | | |
| Robert Bugos | 23:4-23:10 | | | |
| Robert Bugos | 24:5-26:21 | Relevance<br>24:5-28:25 | | |
| Robert Bugos | 26:24 | | | |
| Robert Bugos | 27:2-29:23 | | | |
| Robert Bugos | 30:14-37:7 | Relevance<br>30:14-37:7 | | |
| Robert Bugos | 27:24-28:9 | | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 37:24-38:9 | Relevance 37:23-38:9 | | |
| Robert Bugos | 38:19-40:5 | Relevance 38:19-40:5 | | |
| Robert Bugos | 40:21-43:12 | Relevance 40:21-43.12 | | |
| Robert Bugos | 43:15-44:5 | Relevance 43:15-44:5 | | |
| Robert Bugos | 45:21-46:8 | Relevance 45:21-46:8 | | |
| Robert Bugos | 46:15-47:14 | Relevance 46:15-47:14 | | |
| Robert Bugos | 48:1-48:20 | Relevance 48:1-48:20 | | |
| Robert Bugos | 51:9-51:14 | Relevance 51:9-51:14 | | |
| Robert Bugos | 52:6-53:8 | Relevance 52:6-53:8 | | |
| Robert Bugos | 56:4-57:3 | Relevance 56:4-57:3 | | |
| Robert Bugos | 57:22-58:9 | Relevance 57:22-58:9 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---------|------------------------|----------------------|-------------------------------|----------------------|
| Robert Bugos | 61:2-61:17 | Relevance 61:2-61:17 | | |
| Robert Bugos | 64:7-64:17 | Relevance 64:5-64:17 | | |
| Robert Bugos | 64:23-65:6 | Relevance 64:23-65:6 | | |
| Robert Bugos | 65:11-65:17 | Relevance 65:11-65:17 | | |
| Robert Bugos | 66:7-66:19 | Relevance 66:7-66:19 | | |
| Robert Bugos | 69:16-70:11 | Relevance 69:16-70:11 | | |
| Robert Bugos | 71:1-71:15 | Relevance 71:1-71:15 | | |
| Robert Bugos | 73:21-74:22 | Relevance 73:21-74:22 | | |
| Robert Bugos | 75:3-75:8 | Relevance 75:3-75:8 | | |
| Robert Bugos | 77:17-78:21 | Relevance 77:17-77:25 78:4-78:21 | | |
| Robert Bugos | 79:15-80:8 | Relevance 79:15-80:8 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 83:3-83:15 | Relevance 83:3-83:15 | | |
| Robert Bugos | 83:19-85:11 | Relevance and Calls for Legal Conclusion 83:19-85:11 | | |
| Robert Bugos | 86:8-88:13 | Relevance and Calls for Legal Conclusion 86:8-88:13 | | |
| Robert Bugos | 88:17-88:25 | Relevance and Calls for Legal Conclusion 88:17-88:25 | | |
| Robert Bugos | 89:17-89:24 | Relevance and Calls for Legal Conclusion 89:17-89:24 | | |
| Robert Bugos | 92:20-94:15 | Relevance and Calls for Legal Conclusion 92:20-94:15 | | |
| Robert Bugos | 99:1-100:7 | Relevance 99:1-100:7 | | |
| Robert Bugos | 101:1-101:25 | Relevance 101:1-101:25 | | |
| Robert Bugos | 103:1-103:6 | Relevance 103:1-103:6 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 104:17-105:25 | Relevance and Calls for Legal Conclusion 104:17-105:25 | | |
| Robert Bugos | 107:9-107:13 | Relevance and Incomplete Q & A 107:9-107:13 | | |
| Robert Bugos | 109:25-110:4 | Relevance and Incomplete Q & A 109:25-110:4 | | |
| Robert Bugos | 110:13-111:22 | Relevance and Incomplete Q & A 110:13-111:22 | | |
| Robert Bugos | 113:7-114:7 | Relevance and Calls for Legal Conclusion 113:7-114:7 | | |
| Robert Bugos | 114:17-116:1 | Relevance, Calls for Legal Conclusion, Calls for Speculation 114:17-116:1 | | |
| Robert Bugos | 116:25-117:25 | Relevance/Calls for Legal Conclusion 116:25-118:4 | | |

120

# DYSON v. MAYTAG
## 05cv434
### SCHEDULE 9 TO PRE-TRIAL ORDER
### PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
### DEPOSITION DESIGNATIONS
### WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
### OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 118:1-4 | | | |
| Robert Bugos | 118:9-124:20 | Relevance/Calls for Legal Conclusion 118:9-124:20 | | |
| Robert Bugos | 125:2-125:8 | Form/Relevance 124:18-125:8 | | |
| Robert Bugos | 126:12-126:22 | Relevance/Incomplete Q&A 126:12-22 | | |
| Robert Bugos | 126:25 | Relevance/Form 126:20-126:25 | | |
| Robert Bugos | 127:7-25 | Relevance/Calls for Legal Conclusion 127:7-127:25 Form/Relevance 127:20-127:25 | | |
| Robert Bugos | 131:5-132:8 | Relevance 131:5-132:8 | | |
| Robert Bugos | 133:3-133:24 | Relevance 133:3-133:24 | | |
| Robert Bugos | 134:5-134:12 | Relevance 134:5-134:12 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE-TRIAL ORDER**
**PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S**
**DEPOSITION DESIGNATIONS**
**WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS**
**OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.**

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 137:3-137:9 | Relevance/Calls for Legal Conclusion 137:3-137:9 | | |
| Robert Bugos | 141:11-141:20 | Relevance 141:11-141:20 | | |
| Robert Bugos | 144:11-146:5 | Relevance 144:1-146:5 Form 145:20-140:25 Form/Relevance 146:1-146:5 | | |
| Robert Bugos | 147:12-147:24 | Relevance 147:12-147:24 | | |
| Robert Bugos | 148:3-148:10 | Relevance 148:3-148:10 | | |
| Robert Bugos | 151:1-161:23 | Relevance/Calls for Legal Conclusion 151:1-161:23 Form 151:6-151:16 153:6-153:12 155:12-155:25 160:17-161:1 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT _OBJECTIONS_ AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 162:7-162:13 | Relevance<br>162:7-162:13 | | |
| Robert Bugos | 163:10-11 | Relevance/Incomplete Q & A<br>163:10-163:11 | | |
| Robert Bugos | 165:17-166:23 | Relevance<br>165:17-166:23<br>Incomplete Q & A<br>165:17-165:25 | | |
| Robert Bugos | 185:22-186:3 | Relevance<br>185:22-186:3 | | |
| Robert Bugos | 188:4-189:25 | Relevance/Calls for Legal Conclusion<br>188:4-189:25 | | |
| Robert Bugos | 190:7-190:13 | Relevance/Calls for Legal Conclusion<br>190:1-190:13 | | |
| Robert Bugos | 191:16-193:14 | Relevance/Calls for Legal Conclusion<br>191:16-193:14<br>Form<br>193:1-193:14 | | |

# DYSON v. MAYTAG
## 05cv434
## SCHEDULE 9 TO PRE-TRIAL ORDER
## PLAINTIFF/COUNTERDEFENDANT DYSON INC.'S
## DEPOSITION DESIGNATIONS
## WITH AND WITHOUT *OBJECTIONS* AND COUNTERDESIGNATIONS
## OF DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.

| Witness | Plaintiffs Designations | Defendants Objections | Plaintiffs Objection Response | Counter Designations |
|---|---|---|---|---|
| Robert Bugos | 196:22-197:3 | Relevance/Calls for Legal Conclusion 196:22-198:1 | | |
| Robert Bugos | 197:8-198:1 | | | |
| Robert Bugos | 198:15-199:9 | Relevance/Form/Calls for Legal Conclusion/ Incomplete Q & A 198:15-199:9 | | |
| Robert Bugos | 199:19-199:23 | Relevance 199:19-199:23 | | |
| Robert Bugos | 200:22-202:19 | Relevance/Calls for Legal Conclusion/ Incomplete Q & A 200:22-202:19 | | |
| Robert Bugos | 203:7-203:12 | Relevance 203:7-203:12 | | |
| Robert Bugos | 204:1-205:10 | Relevance 204:1-205:10 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | All Testimony | 802 | | |
| Dyson, James 11/8/2006 | 280:19–281:2 | 611 | | |
| Dyson, James 11/8/2006 | 281:4–281:7 | 611 | | |
| Dyson, James 11/8/2006 | 281:25–282:1 | 611 | | |
| Dyson, James 11/8/2006 | | | | 282:2 |
| Dyson, James 11/8/2006 | 283:2–283:3 | 611 | | |
| Dyson, James 11/8/2006 | 283:6–283:7 | 611 | | |
| Dyson, James 11/8/2006 | 283:20–284:3 | 611 | | |
| Dyson, James 11/8/2006 | 284:20 | 611 | | |
| Dyson, James 11/8/2006 | 284:23–285:4 | 611 | | |
| Dyson, James 11/8/2006 | 285:6–285:14 | 611 | | |
| Dyson, James 11/8/2006 | 285:24–286:6 | 611 | | |
| Dyson, James 11/8/2006 | 286:8–286:17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 286:19–286:21 | 611 | | |
| Dyson, James 11/8/2006 | 286:22–287:6 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 287:25–288:5 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:7–288:8 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:9–288:23 | 402, 403 | | |
| Dyson, James 11/8/2006 | 288:24–289:3 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 288:7–289:19 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 290:10–290:14 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | | | | 290:16 |
| Dyson, James 11/8/2006 | 290:17–291:8 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 291:12–291:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 291:20–291:22 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 291:25 | 611, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 292:1–291:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 293:2–293:4 | 402, 403 | | |
| Dyson, James 11/8/2006 | 293:5–293:10 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 293:13–294:3 | 611, 402, 403 | | |
| Dyson, James 11/8/2006 | 295:9–:295 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 297:2–299:5 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 299:6–299:10 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 299:13–299:18 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 299:21–300:25 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 301:2–301:7 | 106, 402, 403, 1003 | | |
| Dyson, James 11/8/2006 | 301:8–301:13 | 106, 402, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 301:15–301:17 | 106, 402, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 301:18–301:25 | 106, 402, 403, 1003 | | |

3

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 302:2–302:19 | 106, 402, 403, 1006 | | |
| Dyson, James 11/8/2006 | 302:20–305:12 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 305:13–305:15 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:17 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:19–305:20 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 305:21–306:24 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 306:25–307:3 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 307:5–307:6 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 307:7–309:22 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 312:3–314:2 | 106:902 | | |
| Dyson, James 11/8/2006 | 314:3–314:7 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 314:14–314:169 | 106, 902 | | |
| Dyson, James 11/8/2006 | 314:22–316:5 | 106, 902 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 316:6–316:8 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 316:10–316:14 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 316:22–317:22 | 106, 902 | | |
| Dyson, James 11/8/2006 | 317:23–317:25 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 318:4 | 106, 611, 902 | | |
| Dyson, James 11/8/2006 | 318:5–318:19 | 106, 902 | | |
| Dyson, James 11/8/2006 | 319:7–319:10 | 1003 | | |
| Dyson, James 11/8/2006 | 319:22–320:19 | 1003 | | |
| Dyson, James 11/8/2006 | 320:20–321:13 | 403, 1003 | | |
| Dyson, James 11/8/2006 | 321:14–323:7 | 1003 | | |
| Dyson, James 11/8/2006 | 323:11–325:11 | 1003 | | |
| Dyson, James 11/8/2006 | 325:12–325:16 | 611, 1003 | | |
| Dyson, James 11/8/2006 | 325:17 | 611, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 328:8–328:13 | 611 | | |
| Dyson, James 11/8/2006 | 328:16–329:24 | 611 | | |
| Dyson, James 11/8/2006 | 329:1–329:3 | | | |
| Dyson, James 11/8/2006 | 329:7–329:14 | 402 | | |
| Dyson, James 11/8/2006 | 329:15–329:21 | 402, 611 | | |
| Dyson, James 11/8/2006 | | | | 329:23 |
| Dyson, James 11/8/2006 | 329:24–330:7 | 402, 611 | | |
| Dyson, James 11/8/2006 | 330:12–330:15 | 402, 611 | | |
| Dyson, James 11/8/2006 | 330:16–330:17 | 402 | | |
| Dyson, James 11/8/2006 | 331:24–332:4 | 402, 611 | | |
| Dyson, James 11/8/2006 | 332:6–332:7 | 402, 611 | | |
| Dyson, James 11/8/2006 | 332:8–332:14 | 402 | | |
| Dyson, James 11/8/2006 | 332:15–332:17 | 106, 402, 403, 802, 902 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 332:25–333:7 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:8–333:10 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:11–333:16 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:18–333:20 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 333:22–334:2 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 334:4–334:6 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 334:7–335:5 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:6–335:7 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:9–335:11 | 106, 402, 403, 611, 802, 902 | | |
| Dyson, James 11/8/2006 | 335:21–335:25 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 336:13–337:4 | 106, 402, 403, 802, 902 | | |
| Dyson, James 11/8/2006 | 337:5–337:19 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 338:3–338:8 | 402, 403, 611 | | |

7

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 338:10–338:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 338:12–339:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 339:24–340:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 340:20–340:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 341:2–341:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 341:4–341:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 342:2–342:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 342:16–342:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 342:20–343:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 343:4–344:7 | 402, 403 | | |
| Dyson, James 11/8/2006 | 344:8–344:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 344:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 344:21–345:1 | 402, 403 | | |

8

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 345:3–345:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 345:9–345:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 345:19–346:2 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:4–346:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:7–346:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 346:15–346:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:19–346:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 346:23–347:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 347:15–347:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 347:22–347:25 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 348:2–348:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 348:10–348:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 348:17–348:18 | 402, 403, 611 | | |

9

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 348:19–349:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 350:2–350:9 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 350:11–350:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 350:25–351:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:7–351:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 351:11–351:16 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:18–351:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 351:20–352:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 353:3–353:16 | 106, 402, 403 | | |
| Dyson, James 11/8/2006 | 353:17–353:24 | 402, 403 | | |
| Dyson, James 11/8/2006 | 353:25–354:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:7 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:8–354:14 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 354:15–354:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 354:24–355:7 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 355:10–355:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 355:20–355:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 356:9–356:14 | 402, 403 | | |
| Dyson, James 11/8/2006 | 356:15–356:16 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 356:18–356:25 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:6–357:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 357:11–357:25 | 402, 403 | | |
| Dyson, James 11/8/2006 | 358:2–358:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 358:7–358:8 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 358:25–359:9 | 402, 403 | | |

11

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 359:10–359:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 359:16–359:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 359:18–359:24 | 402, 403 | | |
| Dyson, James 11/8/2006 | 359:25–360:15 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 360:17–360:18 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 360:19–361:4 | 106, 1003, 402, 403 | | |
| Dyson, James 11/8/2006 | 361:5–361:11 | 106, 1003, 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:13–361:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 361:25–362:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 362:13–362:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 363:1–364:18 | 402, 403, | | |
| Dyson, James 11/8/2006 | 364:19–364:24 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 365:3–365:11 | 402, 403, 802 | | |
| Dyson, James 11/8/2006 | 365:12–365:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 365:19–365:3 | 402, 403, 802 | | |
| Dyson, James 11/8/2006 | 366:6–367:8 | 802 | | |
| Dyson, James 11/8/2006 | 367:10–367:14 | 611, 802 | | |
| Dyson, James 11/8/2006 | 367:16–367:21 | 611, 802 | | |
| Dyson, James 11/8/2006 | 367:23–368:4 | 611, 802 | | |
| Dyson, James 11/8/2006 | 368:7 | 611 | | |
| Dyson, James 11/8/2006 | 368:10–369:22 | 402, 403 | | |
| Dyson, James 11/8/2006 | 369:23–370:5 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 370:6–370:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 370:13–370:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 370:20–370:23 | 402, 403, 611 | | |

13

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 370:24–373:6 | 402, 403 | | |
| Dyson, James 11/8/2006 | 373:7–373:9 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 373:11–373:13 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 373:14–374:4 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 374:5–375:13 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 375:21–376:16 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 377:5–378:2 | 403, 611 | | |
| Dyson, James 11/8/2006 | 378:4–378:6 | 403, 611 | | |
| Dyson, James 11/8/2006 | 381:18–381:22 | 611 | | |
| Dyson, James 11/8/2006 | 381:25–382:5 | 611 | | |
| Dyson, James 11/8/2006 | 383:2–383:7 | 611 | | |
| Dyson, James 11/8/2006 | 383:9–383:14 | 611 | | |
| Dyson, James 11/8/2006 | 383:16–383:19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 383:24–384:13 | 402, 403 | | |
| Dyson, James 11/8/2006 | 384:14–384:17 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 384:19–384:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 384:21–386:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 388:23–388:24 | 611 | | |
| Dyson, James 11/8/2006 | 389:9–389:15 | 611 | | |
| Dyson, James 11/8/2006 | 390:15–390:17 | 611 | | |
| Dyson, James 11/8/2006 | 390:21–390:24 | 611 | | |
| Dyson, James 11/8/2006 | 395:3–395:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 395:21–395:25 | 106, 402, 403 | | 396:1–396:2 |
| Dyson, James 11/8/2006 | 396:19–397:2 | 402,403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 400:2–402:6 | 402, 403 | | |
| Dyson, James 11/8/2006 | 400:7–400:11 | 402, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 400:12–400:19 | 402, 403, 802, 611 | | |
| Dyson, James 11/8/2006 | 400:22–401:11 | 402, 403, 802, 611 | | |
| Dyson, James 11/8/2006 | 401:12–401:17 | 402, 403, 802, | | |
| Dyson, James 11/8/2006 | 405:12–405:13 | 403, 611 | | |
| Dyson, James 11/8/2006 | 405:15 | 403, 611 | | |
| Dyson, James 11/8/2006 | 405:24–405:25 | 106, 611 | | 406:2–406:3 |
| Dyson, James 11/8/2006 | 406:5–406:6 | 106, 611 | | |
| Dyson, James 11/8/2006 | 406:16–406:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 406:19–406:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 406:23 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 406:24–407:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 407:20–407:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 408:9–408:11 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 408:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 408:15–409:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 409:20–409:21 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 409:25–410:4 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:6–410:10 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:13–410:14 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 410:15–410:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 411:14–412:17 | 402, 403 | | |
| Dyson, James 11/8/2006 | 413:13–413:23 | 802 | | |
| Dyson, James 11/8/2006 | 414:20–415:8 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 415:18–416:18 | 402, 403 | | |
| Dyson, James 11/8/2006 | 416:19–416:23, 417:2 | 802 | | |
| Dyson, James 11/8/2006 | 417:7–417:12 | 402, 403 | | |

17

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 417:13–417:20 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 417:22–417:24 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 417:25–419:9 | 402, 403 | | |
| Dyson, James 11/8/2006 | 419:10–419:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 419:17–420:4 | 402, 403 | | |
| Dyson, James 11/8/2006 | 420:5–420:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 420:13 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 420:14–422:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 422:11–422:14 | 402, 403, 611 | | 422:16 |
| Dyson, James 11/8/2006 | 423:12–423:21 | 802 | | |
| Dyson, James 11/8/2006 | 424:18–424:22 | 611 | | |
| Dyson, James 11/8/2006 | 425:7–425:10 | 402, 611 | | |
| Dyson, James 11/8/2006 | 425:11–425:17 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 428:6–428:9 | 403, 611 | | |
| Dyson, James 11/8/2006 | 428:13–428:14 | 403, 611 | | |
| Dyson, James 11/8/2006 | 429:4–429:15 | 403, 611 | | |
| Dyson, James 11/8/2006 | 429:18–429:23 | 403, 611 | | |
| Dyson, James 11/8/2006 | 431:10–431:23 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 432:2–432:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 432:20–433:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 433:10–433:11 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 434:3–434:12 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 434:16–434:18 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 435:15–435:19 | 611 | | |
| Dyson, James 11/8/2006 | 435:22–435:23 | 611 | | |
| Dyson, James 11/8/2006 | 435:24–436:11 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 436:19–436:20 | 402, 403 | | |
| Dyson, James 11/8/2006 | 437:2–437:10 | 402, 403 | | |
| Dyson, James 11/8/2006 | 437:11–437:15 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 437:18–437:19 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 437:20–437:3 | 402, 403 | | |
| Dyson, James 11/8/2006 | 440:12–441:10 | 402,403, 802 | | |
| Dyson, James 11/8/2006 | 441:35–442:6 | 402,403, 802 | | |
| Dyson, James 11/8/2006 | 442:15–443:4 | 402,403, 611, 802 | | |
| Dyson, James 11/8/2006 | 443:6–443:7 | 611, 802 | | |
| Dyson, James 11/8/2006 | 443:8–443:12 | 802 | | |
| Dyson, James 11/8/2006 | 443:13–443:17 | 611 | | |
| Dyson, James 11/8/2006 | 443:19–443:23 | 611 | | |
| Dyson, James 11/8/2006 | 443:24–444:9 | 402,403,611,  802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 444:11–444:12 | 402,403, 611,  802 | | |
| Dyson, James 11/8/2006 | 445:13–445:17 | 611 | | |
| Dyson, James 11/8/2006 | 445:19–445:21 | 611 | | |
| Dyson, James 11/8/2006 | 447:8–447:20 | 402 | | |
| Dyson, James 11/8/2006 | 449:2–449:6 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 449:14–449:22 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 449:25–450:3 | 402, 403, 611 | | |
| Dyson, James 11/8/2006 | 450:16–452:13 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 452:16–452:19 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 452:20–452:23 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:2 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:8–453:12 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 453:14–453:15 | 611, 902, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 454:18–454:24 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:3–455:8 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:11–455:13 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:14–455:19 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 455:20–455:25 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 456:3 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 456:10–458:7 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 458:8–458:12 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 458:14–458:18 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 462:4–462 4:6 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 464:7–464:11 | 106, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 464:14–464:15 | 106, 403, 611, 1003 | | |
| Dyson, James 11/8/2006 | 464:16–464:21 | 106, 611, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 464:24–465:5 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 465:6–465:9 | 106, 1003 | | |
| Dyson, James 11/8/2006 | 465:10–465:15 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 465:17–465:19 | 106, 611, 1003 | | |
| Dyson, James 11/8/2006 | 466:11–466:16 | 403, 611 | | |
| Dyson, James 11/8/2006 | 466:19–466:20 | 403, 611 | | |
| Dyson, James 11/8/2006 | 466:21–467:4 | 403 | | |
| Dyson, James 11/8/2006 | 467:5 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:8–467:16 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:18–467:19 | 403, 611 | | |
| Dyson, James 11/8/2006 | 467:20–468:4 | 403 | | |
| Dyson, James 11/8/2006 | 468:5–468:19 | 403, 611 | | |
| Dyson, James 11/8/2006 | 468:23–469:7 | 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 469:9–469:14 | 403, 611 | | |
| Dyson, James 11/8/2006 | 471:23–472:3 | 802 | | |
| Dyson, James 11/8/2006 | 480:5–480:6 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 480:15–480:23 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 481:2–481:21 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 482:11–482:15 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 482:16–482:23 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:2–483:11 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:12–483:17 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 483:20–483:21 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 485:3–485:6 | 611 | | |
| Dyson, James 11/8/2006 | 485:8–485:13 | 611 | | |
| Dyson, James 11/8/2006 | 485:21–486:15 | 106, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 487:11–487:17 | 106, 611 | | |
| Dyson, James 11/8/2006 | 487:22–488:5 | 106, 611 | | |
| Dyson, James 11/8/2006 | 488:18–489:16 | 106, 611 | | |
| Dyson, James 11/8/2006 | 489:20–489:22 | 106, 611 | | |
| Dyson, James 11/8/2006 | 489:23–492:23 | 106 | | |
| Dyson, James 11/8/2006 | 493:7–493:9 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 493:13–493:18 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 494:3–494:25 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 496:18–496:20 | 403, 611 | | |
| Dyson, James 11/8/2006 | 496:23–496:25 | 611 | | |
| Dyson, James 11/8/2006 | 497:2–497:8 | 611, 902, 1003 | | |
| Dyson, James 11/8/2006 | 497:10 | 611 | | |
| Dyson, James 11/8/2006 | 503:7–503:17 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 503:23–503:25 | 403, 611 | | |
| Dyson, James 11/8/2006 | 504:9–504:10 | 403, 611 | | |
| Dyson, James 11/8/2006 | 509:21–509:25 | 611 | | |
| Dyson, James 11/8/2006 | 510:41–510:12 | 611 | | |
| Dyson, James 11/8/2006 | 510:17–510:21 | 611 | | |
| Dyson, James 11/8/2006 | 510:22–511:4 | 403, 611 | | |
| Dyson, James 11/8/2006 | 511:8–511:11 | 403, 611 | | |
| Dyson, James 11/8/2006 | 511:23–512:3 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 512:7–512:19 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 513:7–513:23 | 106, 402, 902, 1003 | | |
| Dyson, James 11/8/2006 | 517:2–517:15 | 106, 402, 403, 902, 1003 | | 517:25 |
| Dyson, James 11/8/2006 | 518:2–519:22 | 106, 402, 403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 519:23–520:2 | 106, 402, 403, 611, 902, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 520:11–521:2 | 106, 402, 403, 902, 1003 | | |
| Dyson, James 11/8/2006 | 521:8–521:16 | 802 | | |
| Dyson, James 11/8/2006 | 522:7–522:9 | 802 | | |
| Dyson, James 11/8/2006 | 522:12–522:19 | 802 | | |
| Dyson, James 11/8/2006 | 522:24–523:3 | 611, 802 | | |
| Dyson, James 11/8/2006 | 533:6–523:8 | 611, 802 | | |
| Dyson, James 11/8/2006 | 525:5–525:10 | 802 | | |
| Dyson, James 11/8/2006 | 528:3–528:6 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 529:2–530:9 | 902, 1003 | | |
| Dyson, James 11/8/2006 | 530:10–530:11 | 106, 901 | | |
| Dyson, James 11/8/2006 | 531:19–531:20 | 106, 901 | | |
| Dyson, James 11/8/2006 | 531:23 | 106, 901 | | |
| Dyson, James 11/8/2006 | 535:20–535:23 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 11/8/2006 | 535:20–536:3 | 611 | | |
| Dyson, James 11/8/2006 | 536:4–536:8 | 403, 611 | | |
| Dyson, James 11/8/2006 | 536:10–536:13 | 403, 611 | | |
| Dyson, James 11/8/2006 | 538:15–540:19 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:8–541:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:23–541:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 541:23–542:12 | 402, 403 | | |
| Dyson, James 11/8/2006 | 542:13–542:20 | 106, 402, 403, 611 | | 542:21 |
| Dyson, James 11/8/2006 | | | | |
| Dyson, James 11/8/2006 | 542:23–542:25 | 106, 402, 403, 611 | | 543:2–543:3 |
| Dyson, James 9/27/2006 | All Testimony | 802 | | |
| Dyson, James 9/27/2006 | 3:8-12 | | | |
| Dyson, James 9/27/2006 | 4:4-5:6 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | | | | 5:7–5:17 |
| Dyson, James 9/27/2006 | | | | 15:25 |
| Dyson, James 9/27/2006 | 16:1-17:24 | | | 17:25–18:8 |
| Dyson, James 9/27/2006 | 18:9-22 | | | |
| Dyson, James 9/27/2006 | 19:9-14 | | | |
| Dyson, James 9/27/2006 | 20:20-22 | | | |
| Dyson, James 9/27/2006 | 23:5-24:2 | | | |
| Dyson, James 9/27/2006 | 24:1.-26:4 | | | |
| Dyson, James 9/27/2006 | 26 :8-28 :25 | | | |
| Dyson, James 9/27/2006 | 29 :7-30 :21 | | | |
| Dyson, James 9/27/2006 | 32 :15-20 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 33 :21-25 | | | |
| Dyson, James 9/27/2006 | 34 :13-35 :10 | | | 34:2–34:4 |
| Dyson, James 9/27/2006 | | | | 35:16–35:20 |
| Dyson, James 9/27/2006 | | | | 35:23–36:10 |
| Dyson, James 9/27/2006 | 36:14-37:5 | | | |
| Dyson, James 9/27/2006 | 41:24-43:25 | | | |
| Dyson, James 9/27/2006 | | | | 44:2–44:18 |
| Dyson, James 9/27/2006 | | | | 47:6–47:23 |
| Dyson, James 9/27/2006 | | | | 50:20–51:10 |
| Dyson, James 9/27/2006 | | | | 52:15–53:14 |
| Dyson, James 9/27/2006 | 70:9-71:25 | | | |

30

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 72:24-73:2 | | | 72:8–72:13 |
| Dyson, James 9/27/2006 | 73:5-73:6 | | | |
| Dyson, James 9/27/2006 | 74:6-10 | | | |
| Dyson, James 9/27/2006 | 78:9-80:15 | | | |
| Dyson, James 9/27/2006 | 80:21-24 | | | |
| Dyson, James 9/27/2006 | 81:12-13 | | | 81:14–81:17 |
| Dyson, James 9/27/2006 | 82:19-84:19 | | | 84:20–85:15 |
| Dyson, James 9/27/2006 | | | | 89:16–89:25 |
| Dyson, James 9/27/2006 | 90:1-25 | | | |
| Dyson, James 9/27/2006 | 92:5-93:3 | | | |
| Dyson, James 9/27/2006 | 93:7-10 | | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 93:14-97,1.9 | | | 97:10 |
| Dyson, James 9/27/2006 | 97:16-23 | | | 97:24 |
| Dyson, James 9/27/2006 | | | | 100:13–100:21 |
| Dyson, James 9/27/2006 | 101:8-102:4 | | | 101:3–101:7 |
| Dyson, James 9/27/2006 | 114:19-115:14 | | | 115:15–115:21 |
| Dyson, James 9/27/2006 | 121:16-122:9 | | | |
| Dyson, James 9/27/2006 | 122:12-124:19 | | | |
| Dyson, James 9/27/2006 | 125:7-24 | | | |
| Dyson, James 9/27/2006 | 136:19-139:15 | | | |
| Dyson, James 9/27/2006 | 140:5-11 | | | 140:12–140:15 |
| Dyson, James 9/27/2006 | | | | 144:19–146:18 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 148:12-149:9 | | | |
| Dyson, James 9/27/2006 | 150:23-151:11 | | | |
| Dyson, James 9/27/2006 | 151:17-153:13 | | | |
| Dyson, James 9/27/2006 | 153:8-154:16 | | | |
| Dyson, James 9/27/2006 | 161:15-162:22 | | | |
| Dyson, James 9/27/2006 | | | | 167:11–168:12 |
| Dyson, James 9/27/2006 | 170:5-173-7 | | | |
| Dyson, James 9/27/2006 | 182:6-20 | | | |
| Dyson, James 9/27/2006 | 184:14-186:15 | | | 184:10–184:13 |
| Dyson, James 9/27/2006 | | | | 186:16–187:18  (Hoover counter-counter designates 187:19-23) |
| Dyson, James 9/27/2006 | 195:1 – 201:25 | (Irrelevant – FRE 402) | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Dyson, James 9/27/2006 | 246:23-249:4 | (Irrelevant – FRE 402) | | |
| Dyson, James 9/27/2006 | 249:17-250:20 | (Irrelevant – FRE 402) | | |
| Dyson, James 9/27/2006 | 258:14-258,1.18 | | | |
| Dyson, James 9/27/2006 | 259:13-264,1.2 | | | |
| Dyson, James 9/27/2006 | 263:18-264:2 | (Irrelevant – FRE 402) | | |
| Dyson, James 9/27/2006 | 264:11-265,1.1 | | | |
| Errington, Caroline | All testimony | 802 | | |
| Errington, Caroline | 13:22–23 | 611 | | |
| Errington, Caroline | 14:5–7 | 611 | | |
| Errington, Caroline | 16:21–24 | 402 | | |
| Errington, Caroline | 17:1–5 | 402 | | |
| Errington, Caroline | 19:15–17 | 611, 402, 403 | | |
| Errington, Caroline | | | | 19:18–20:17 |
| Errington, Caroline | 20:18–21 | 611, 402, 403 | | |
| Errington, Caroline | 20:22–24 | 402, 403 | | |
| Errington, Caroline | | | | 21:24–22:8 |
| Errington, Caroline | | | | 23:6–24:4 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 24:12–15 | 611 | | |
| Errington, Caroline | 30:15–16; 20–21 | 611 | | |
| Errington, Caroline | 31:13–15 | 611 | | |
| Errington, Caroline | 31:18–19 | 611 | | |
| Errington, Caroline | | | | 34:1–6 |
| Errington, Caroline | | | | 42:6–44:12 |
| Errington, Caroline | 44:23–24 | 611 | | |
| Errington, Caroline | 45:1 | 611 | | |
| Errington, Caroline | 45:5–11 | 611 | | |
| Errington, Caroline | 45:19–21 | 611 | | |
| Errington, Caroline | 45:24 | 611 | | |
| Errington, Caroline | 46:1–3; 5–7; 10–12; 14–16 | 611 | | |
| Errington, Caroline | | | | 46:19 |
| Errington, Caroline | 46:23–24 | 611 | | |
| Errington, Caroline | 47:1; 12–15; 23–24 | 611 | | |
| Errington, Caroline | 48:1 | 611 | | |
| Errington, Caroline | 48:2–4 | 611 | | |
| Errington, Caroline | | | | 48:5–6 |
| Errington, Caroline | 48:7–10, 12–13, 16–20, 22–24 | 611 | | |
| Errington, Caroline | 49:6–8 | 611 | | |
| Errington, Caroline | | | | 50:1–3 |
| Errington, Caroline | | 611 | | 50:21 |
| Errington, Caroline | | | | 50:22–23 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 51:1–2 | 611 | | |
| Errington, Caroline | 51:20–21 | 611 | | |
| Errington, Caroline | | | | 52:6–7 |
| Errington, Caroline | 52:9–11; 16–18; 20–22 | 611 | | |
| Errington, Caroline | 53:2–4 | 611 | | |
| Errington, Caroline | | | | 53:5 |
| Errington, Caroline | 53:7–10; 13–16; 22–24 | 611 | | |
| Errington, Caroline | 54:4–10; 14–24 | 611 | | |
| Errington, Caroline | 55:3–24 | 611 | | |
| Errington, Caroline | 56:1–3 | 611 | | |
| Errington, Caroline | 56:5–6 | 611 | | |
| Errington, Caroline | 56:15–18 | 611 | | |
| Errington, Caroline | 56:20–22; 24 | 611 | | |
| Errington, Caroline | 57:1–6; 8–10; 12–20; 22–24 | 611 | | |
| Errington, Caroline | | | | 58:21–59:11 |
| Errington, Caroline | 59:12–13; 15–16 | 611 | | |
| Errington, Caroline | | | | 62:13–19 |
| Errington, Caroline | 62:23–24 | 611 | | |
| Errington, Caroline | 63:1–4; 6 | 611 | | |
| Errington, Caroline | 63:13–16 | 611 | | |
| Errington, Caroline | | | | 63:17–18 |
| Errington, Caroline | 63:19–24 | 611 | | |
| Errington, Caroline | 64:1–4; 6 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | | | | 66:4–67:6 |
| Errington, Caroline | 67:7–24 | 802 | | |
| Errington, Caroline | 68:1–11 | 802 | | |
| Errington, Caroline | 68:12–14 | 611, 802 | | |
| Errington, Caroline | 68:16–18 | 611,802 | | |
| Errington, Caroline | 68:19–23 | 802 | | |
| Errington, Caroline | | | | 68:24–69:1–6 |
| Errington, Caroline | 69:9–12 | 802 | | |
| Errington, Caroline | 69:13–17 | 611,802 | | |
| Errington, Caroline | | | | 69:18–19 |
| Errington, Caroline | 69:20–21 | 611,802 | | |
| Errington, Caroline | | | | 69:22–23 |
| Errington, Caroline | 69:24 | 611, 802 | | |
| Errington, Caroline | 70:1–3 | 611, 802 | | |
| Errington, Caroline | 70:5–7 | 611, 802 | | |
| Errington, Caroline | 70:8–24 | 802 | | |
| Errington, Caroline | 71:1–2 | 802 | | |
| Errington, Caroline | | | | 71:3 |
| Errington, Caroline | 71:4–10 | 802 | | |
| Errington, Caroline | 71:11–17, 19–21, 23–24 | 611, 802 | | |
| Errington, Caroline | 72:1–2; 4–8 | 611, 802 | | |
| Errington, Caroline | 72:11–23 | 802 | | |
| Errington, Caroline | 73:4–14 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | | | | 73:15–19 |
| Errington, Caroline | 73:21–74:1 | 611, 802 | | |
| Errington, Caroline | | | | 74:2–3 |
| Errington, Caroline | 74:5–14 | 611, 802 | | |
| Errington, Caroline | 74:16–18; 20–21; 23–24 | 611, 802 | | |
| Errington, Caroline | 75:2–4 | 611, 802 | | |
| Errington, Caroline | 75:6–8 | 802 | | |
| Errington, Caroline | | | | 75:9–12 |
| Errington, Caroline | 75:15–19 | 611, 802 | | |
| Errington, Caroline | 75:21–24–76:1–2 | 611, 802 | | |
| Errington, Caroline | 76:4–8 | 611, 802 | | |
| Errington, Caroline | 76:10–19 | 802 | | |
| Errington, Caroline | 76:20–22 | 611, 802 | | |
| Errington, Caroline | 76:24 | 611, 802 | | |
| Errington, Caroline | 77:1–2 | 802, 611 | | |
| Errington, Caroline | 77:4–11 | 802 | | |
| Errington, Caroline | 77:12–13 | 802, 611 | | |
| Errington, Caroline | 77:15–19 | 802, 611 | | |
| Errington, Caroline | 77:12–13, 15–19 | 611 | | |
| Errington, Caroline | | | | 77:20–79:9 |
| Errington, Caroline | 79:10–11; 13–24 | 802 | | |
| Errington, Caroline | 80:1–7 | 802 | | |
| Errington, Caroline | | | | 80:8–9 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 80:11–19 | 802 | | |
| Errington, Caroline | 80:20–22, 24 | 611, 802 | | |
| Errington, Caroline | 81:1–17 | 802 | | |
| Errington, Caroline | | | | 81:18–19 |
| Errington, Caroline | 81:21–24 | 802 | | |
| Errington, Caroline | 82:1–6 | 802 | | |
| Errington, Caroline | | | | 82:7–17 |
| Errington, Caroline | 82:18–21 | 802 | | |
| Errington, Caroline | 82:22–24 | 611, 802 | | |
| Errington, Caroline | 83:1 | 802, 611 | | |
| Errington, Caroline | 83:3–4 | 802, 611 | | |
| Errington, Caroline | 83:6–10 | 802 | | |
| Errington, Caroline | 83:11–12 | 802, 611 | | |
| Errington, Caroline | 83:14–17; 19–21; 23–24 | 802, 611 | | |
| Errington, Caroline | 84:2–4 | 802, 611 | | |
| Errington, Caroline | | | | 84:5 |
| Errington, Caroline | 84:9–24 | 611, 802 | | |
| Errington, Caroline | 85:1; 3–7; 9–17; 19–20 | 611, 802, | | |
| Errington, Caroline | 86:4–24 | 802 | | |
| Errington, Caroline | 87:1–24 | 802 | | |
| Errington, Caroline | 88:1–2 | 802 | | |
| Errington, Caroline | 88:3–4 | 802, 611 | | |
| Errington, Caroline | 88:6–10 | 802, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 88:12–15 | 611, 802 | | |
| Errington, Caroline | 88:18–21 | 802, 611 | | |
| Errington, Caroline | 88:23–24 | 802 | | |
| Errington, Caroline | 89:1–2 | 802 | | |
| Errington, Caroline | 89:3–6 | 802,611 | | |
| Errington, Caroline | 89:8–9 | 802, 611 | | |
| Errington, Caroline | 89:11–12; 14 | 802, 611 | | |
| Errington, Caroline | 89:16–17 | 802, 611 | | |
| Errington, Caroline | 89:19–20 | 802, 611 | | |
| Errington, Caroline | 89:22–24–90:1–2 | 802, 611 | | |
| Errington, Caroline | 90:1–2; 4–5 | 802, 611 | | |
| Errington, Caroline | 90:7–18 | 802 | | |
| Errington, Caroline | 90:19–23 | 802, 611 | | |
| Errington, Caroline | 91:1–2; 4–6 | 802, 611 | | |
| Errington, Caroline | 91:8–9 | 802 | | |
| Errington, Caroline | 91:10–12; 17–24 | 802, 611 | | |
| Errington, Caroline | 92:1–4; 7–8 | 802, 611 | | |
| Errington, Caroline | 92:10–12 | 802, 611 | | |
| Errington, Caroline | 92:13 | 802 | | |
| Errington, Caroline | 92:14–19 | 802, 611 | | |
| Errington, Caroline | 92:20–24 | 802 | | |
| Errington, Caroline | 93:1–24 | 802 | | |
| Errington, Caroline | 94:1–15 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | | | | 94:16–17 |
| Errington, Caroline | 94:19–24 | 802 | | |
| Errington, Caroline | 95:1–12 | 802 | | |
| Errington, Caroline | 95:13–15 | 802, 611 | | |
| Errington, Caroline | 95:18–19; 21–22 | 802, 611 | | |
| Errington, Caroline | 95:24 | 802, 611 | | |
| Errington, Caroline | 96:1; 3–4; 6–11; 13–14; 16–17 | 611, 802 | | |
| Errington, Caroline | 96:18–24 | 802 | | |
| Errington, Caroline | 97:1–2 | 802 | | |
| Errington, Caroline | | | | 97:3–4 |
| Errington, Caroline | 97:5–10 | 802 | | |
| Errington, Caroline | 97:12–13 | 802, 611 | | |
| Errington, Caroline | 97:15 | 802, 611 | | |
| Errington, Caroline | 97:17–18; 20 | 802, 611 | | |
| Errington, Caroline | 97:22–23 | 802 | | |
| Errington, Caroline | 97:24 | 802, 611 | | |
| Errington, Caroline | 98:1–2 | 802, 611 | | |
| Errington, Caroline | 98:3 | 802 | | |
| Errington, Caroline | 98:4 | 802, 611 | | |
| Errington, Caroline | 98:6–7;9 | 802, 611 | | |
| Errington, Caroline | 98:19–23 | 802 | | |
| Errington, Caroline | 99:7–24 | 802 | | |
| Errington, Caroline | 100:1–8 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Errington, Caroline | 100:9–11 | 802, 611 | | |
| Errington, Caroline | 100:14–17 | 802, 611 | | |
| Errington, Caroline | 100:18–24 | 802 | | |
| Errington, Caroline | 101:1–8 | 802 | | |
| Errington, Caroline | 101:9–11 | 802, 611 | | |
| Errington, Caroline | 101:13–17 | 802, 611 | | |
| Errington, Caroline | 101:19 | 802 | | |
| Errington, Caroline | | | | 101:21–102:3 |
| Errington, Caroline | 102:4–14 | 802 | | |
| Errington, Caroline | 102:15–16 | 802, 611 | | |
| Errington, Caroline | 102:18–21; 23 | 802, 611 | | |
| Errington, Caroline | 103:1–7 | 611 | | |
| Errington, Caroline | 103:9–11 | 611 | | |
| Errington, Caroline | | | | 103:13–105:11 |
| Heatley, Emma J. | All testimony | 802 | | |
| Heatley, Emma J. | 22:6–18 | 402, 403 | | |
| Heatley, Emma J. | 23:23–24:3 | 802 | | |
| Heatley, Emma J. | 31:2–7 | 611 | | |
| Heatley, Emma J. | 31:10–13 | 611 | | |
| Heatley, Emma J. | 35:6–8 | 611 | | |
| Heatley, Emma J. | 35:11–15 | 611 | | |
| Heatley, Emma J. | 39:13–18 | 402, 403 | | |
| Heatley, Emma J. | | | | 42:5–8 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 43:7–9 | 611 | | |
| Heatley, Emma J. | 43:11–13 | 611 | | |
| Heatley, Emma J. | 47:9–14 | 611 | | |
| Heatley, Emma J. | 47:16–24 | 611 | | |
| Heatley, Emma J. | 48:1–14 | 611 | | |
| Heatley, Emma J. | 48:16–21 | 611 | | |
| Heatley, Emma J. | 48:1–14 | 611 | | |
| Heatley, Emma J. | 48:16–21 | 611 | | |
| Heatley, Emma J. | 48:25 | 611 | | |
| Heatley, Emma J. | 49:1–4 | 611 | | |
| Heatley, Emma J. | 49:10–13 | 611 | | |
| Heatley, Emma J. | 49:15–16 | 611 | | |
| Heatley, Emma J. | 49:20–25 | 402, 403 | | |
| Heatley, Emma J. | 50:6–25 | 402, 403 | | |
| Heatley, Emma J. | 51:1–10 | 611 | | |
| Heatley, Emma J. | 51:11–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 50:1–3 | 402,403 | | |
| Heatley, Emma J. | 50:6–25 | 402, 403 | | |
| Heatley, Emma J. | 51:1–10 | 611 | | |
| Heatley, Emma J. | 51:11–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 51:17–23 | 402, 403, 611 | | |
| Heatley, Emma J. | 51:24–25 | 402, 403 | | |
| Heatley, Emma J. | 52:1–3 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 52:4–6 | 402, 403, 611 | | |
| Heatley, Emma J. | 52:8–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 52:17–24 | 402, 403, 611 | | |
| Heatley, Emma J. | 53:1–6 | 402, 403, 611 | | |
| Heatley, Emma J. | 53:7–11 | 402, 403 | | |
| Heatley, Emma J. | 53:12–17 | 402, 403, 106 | | |
| Heatley, Emma J. | 54:3–8 | 402, 403 | | |
| Heatley, Emma J. | 56:12–14 | 106, 611 | | |
| Heatley, Emma J. | 56:24–57:2 | 106, 611 | | |
| Heatley, Emma J. | 57:7–11 | 611 | | |
| Heatley, Emma J. | 58:7–11 | 611 | | |
| Heatley, Emma J. | 58:13 | 611 | | |
| Heatley, Emma J. | 58:18–60:6 | 402, 403 | | |
| Heatley, Emma J. | 60:7–62:12 | 402, 403 | | |
| Heatley, Emma J. | | | | 62:13–14, 19–21 |
| Heatley, Emma J. | 62:15–18 | 402, 403, 106 | | |
| Heatley, Emma J. | 62:22–63:16 | 402, 403 | | |
| Heatley, Emma J. | 63:17–20, 22 | 402, 403, 611 | | |
| Heatley, Emma J. | 63:23–65:1 | 402, 403 | | |
| Heatley, Emma J. | 65:4–18 | 402, 403 | | |
| Heatley, Emma J. | 65:22–66:1 | 402, 403 | | |
| Heatley, Emma J. | 66:2–5 | 402, 403, 611 | | |
| Heatley, Emma J. | 66:7–13 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 66:14–22 | 402, 403 | | |
| Heatley, Emma J. | 66:25–67:4 | 802 | | |
| Heatley, Emma J. | 68:13–14 | 402, 403 | | |
| Heatley, Emma J. | 68:15–70:4 | 402, 403 | | |
| Heatley, Emma J. | 70:5–7 | 402, 403, 611 | | |
| Heatley, Emma J. | 70:9–12 | 402, 403, 611 | | |
| Heatley, Emma J. | 70:14–15 | 402, 403, 611 | | |
| Heatley, Emma J. | 72:8–73:13 | 1003 | | |
| Heatley, Emma J. | 73:14–16 | 611, 1003 | | |
| Heatley, Emma J. | 73:18–19 | 611, 1003 | | |
| Heatley, Emma J. | 73:20–74:12 | 1003 | | |
| Heatley, Emma J. | 74:14–16 | 611, 1003 | | |
| Heatley, Emma J. | 74:18–22 | 611, 1003 | | |
| Heatley, Emma J. | 75:15–76:14 | 1003 | | |
| Heatley, Emma J. | 76:15–79:6 | 402, 403 | | |
| Heatley, Emma J. | 79:25–80:3 | 802 | | |
| Heatley, Emma J. | 80:12–81:14 | 1003, 802 | | |
| Heatley, Emma J. | 82:5–19 | 802 | | |
| Heatley, Emma J. | 83:4–15 | 802 | | |
| Heatley, Emma J. | 84:15–85:12 | 106, 402, 403, 802 | | |
| Heatley, Emma J. | 88:22–24 | 611 | | |
| Heatley, Emma J. | 89:1–8 | 611 | | |
| Heatley, Emma J. | 92:2–93:4 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 93:6–94:18 | 802 | | |
| Heatley, Emma J. | 96:12–14 | 611 | | |
| Heatley, Emma J. | | | | 96:16 |
| Heatley, Emma J. | 96:17–19 | 106, 611 | | |
| Heatley, Emma J. | 97:20–23, 25 | 611 | | |
| Heatley, Emma J. | 98:1–4 | 611 | | |
| Heatley, Emma J. | 98:18–19; 21–25 | 611 | | |
| Heatley, Emma J. | 99:1–5 | 611 | | |
| Heatley, Emma J. | 99:7–18 | 611 | | |
| Heatley, Emma J. | 102:4–10 | 802, 611 | | |
| Heatley, Emma J. | 102:12–18 | 802, 611 | | |
| Heatley, Emma J. | 102:20–24 | 802, 611 | | |
| Heatley, Emma J. | 103:1–7 | 802, 611 | | |
| Heatley, Emma J. | 103:9–13 | 802, 611 | | |
| Heatley, Emma J. | 103:15–20 | 802, 611 | | |
| Heatley, Emma J. | 103:21–23, 25–104:3 | 611 | | |
| Heatley, Emma J. | 104:6–11, 13–14 | 802, 611 | | |
| Heatley, Emma J. | 104:15–20 | 802 | | |
| Heatley, Emma J. | 104:21–105:3 | 802, 611 | | |
| Heatley, Emma J. | 105:5–10 | 802, 611 | | |
| Heatley, Emma J. | 105:11–14 | 802 | | |
| Heatley, Emma J. | 105:15–17 | 611 | | |
| Heatley, Emma J. | 105:19–106:2 | 611 | | |

46

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | | | | 106:4 |
| Heatley, Emma J. | 106:5 | 611, 106 | | |
| Heatley, Emma J. | 106:15–18 | 611 | | |
| Heatley, Emma J. | 106:20–24 | 611 | | |
| Heatley, Emma J. | 107:9–19 | 611, 802 | | |
| Heatley, Emma J. | 107:21–24 | 611, 802 | | |
| Heatley, Emma J. | 108:1–2 | 611, 802 | | |
| Heatley, Emma J. | 108:6–9 | 611 | | |
| Heatley, Emma J. | 108:11–13; 17 | 611 | | |
| Heatley, Emma J. | | | | 108:14–16 |
| Heatley, Emma J. | 109:19–24 | 611, 802 | | |
| Heatley, Emma J. | 110:6–7 | 611, 802 | | |
| Heatley, Emma J. | 110:9–16 | 611, 802 | | |
| Heatley, Emma J. | 111:3–4, 6–7 | 611 | | |
| Heatley, Emma J. | 111:8–21 | 611, 802 | | |
| Heatley, Emma J. | 111:23–25 | 611, 802 | | |
| Heatley, Emma J. | 112:1–12 | 611, 802 | | |
| Heatley, Emma J. | 112:14–20 | 611, 802 | | |
| Heatley, Emma J. | 118:20–22 | 402, 403 | | |
| Heatley, Emma J. | 119:5–20:10 | 402, 403 | | |
| Heatley, Emma J. | 122:10, 12–17 | 611 | | |
| Heatley, Emma J. | 122:25–123:18 | 402, 403 | | |
| Heatley, Emma J. | 124:11–125:9 | 402, 403 | | |

47

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 126:3–127:12 | 402, 403, 802 | | |
| Heatley, Emma J. | 127:13–135:5 | 402, 403 | | |
| Heatley, Emma J. | 135:11–142:14 | 402, 403 | | |
| Heatley, Emma J. | 143:18–23 | 611 | | |
| Heatley, Emma J. | 143:25–144:4 | 611 | | |
| Heatley, Emma J. | 144:6–16,19, 21–22 | 611 | | |
| Heatley, Emma J. | 145:11–12 | 611 | | |
| Heatley, Emma J. | 145:14–17 | 611 | | |
| Heatley, Emma J. | 146:8–11 | 402, 403, 802 | | |
| Heatley, Emma J. | 146:12–22 | 402, 403 | | |
| Heatley, Emma J. | 146:25–149:24 | 402, 403 | | |
| Heatley, Emma J. | 150:8–10 | 611 | | |
| Heatley, Emma J. | 150:12–16 | 611 | | |
| Heatley, Emma J. | 150:18–19 | 611 | | |
| Heatley, Emma J. | 151:13–20 | 402, 403 | | |
| Heatley, Emma J. | 152:25–153:4, 153:6 | 611 | | |
| Heatley, Emma J. | 153:10–14 | 611 | | |
| Heatley, Emma J. | 153:16–18 | 611 | | |
| Heatley, Emma J. | 154:16–155:10 | 402, 403, 802 | | |
| Heatley, Emma J. | 157:12–17 | 802 | | |
| Heatley, Emma J. | 157:18–158:6 | 611, 402, 403 | | |
| Heatley, Emma J. | 158:8–11 | 611 | | |
| Heatley, Emma J. | 158:15–18 | 611 | | |

48

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 158:20–25 | 611 | | |
| Heatley, Emma J. | 159:1–6 | 611 | | |
| Heatley, Emma J. | 159:8–11 | 611 | | |
| Heatley, Emma J. | 159:13–15 | 611 | | |
| Heatley, Emma J. | 159:17–20 | 611 | | |
| Heatley, Emma J. | 160:9–11 | 611, 802 | | |
| Heatley, Emma J. | | | | 160:14 |
| Heatley, Emma J. | 160:15–16 | 611, 802 | | |
| Heatley, Emma J. | 160:18–24 | 402, 403, 611, 802 | | |
| Heatley, Emma J. | 161:1–4 | 611, 802 | | |
| Heatley, Emma J. | 161:5–17 | 402, 403 | | |
| Heatley, Emma J. | 163:16–164:20 | 402, 403 | | |
| Heatley, Emma J. | 164:22–165:2 | 802 | | |
| Heatley, Emma J. | 165:8–24 | 402, 403 | | |
| Heatley, Emma J. | 166:7–14 | 402, 403 | | |
| Heatley, Emma J. | 166:22–167:3 | 611 | | |
| Heatley, Emma J. | 167:5–8 | 611 | | |
| Heatley, Emma J. | 167:10–12 | 611 | | |
| Heatley, Emma J. | 168:18–22 | 802 | | |
| Heatley, Emma J. | 169:14–21 | 402, 403 | | |
| Heatley, Emma J. | 175:16–24 | 402, 403, 802 | | |
| Heatley, Emma J. | 175:25–176:4 | 402, 403, 802, 611 | | |
| Heatley, Emma J. | 176:6–10 | 402, 403, 802, 611 | | |

49

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 176:11–177:20 | 402, 403, 802 | | |
| Heatley, Emma J. | 177:22–178:25 | 402, 403, 802 | | |
| Heatley, Emma J. | 179:1–180:3 | 402, 403, 802 | | |
| Heatley, Emma J. | 180:10–19 | 802 | | |
| Heatley, Emma J. | 180:20–181:4 | 402, 403 | | |
| Heatley, Emma J. | 181:17–24 | 402, 403 | | |
| Heatley, Emma J. | 181:25–182:5 | 802 | | |
| Heatley, Emma J. | 182:14–183:21 | 402, 403 | | |
| Heatley, Emma J. | 183:22–184:1, 3–5 | 611 | | |
| Heatley, Emma J. | 184:6–8 | 402, 403 | | |
| Heatley, Emma J. | 185:19–187:16 | 402,403 | | |
| Heatley, Emma J. | 188:16–189:12 | 402, 403 | | |
| Heatley, Emma J. | 189:13–17; 19–21 | 402, 403, 611 | | |
| Heatley, Emma J. | 189:22–191:3 | 402, 403 | | |
| Heatley, Emma J. | 191:4–8;10–11 | 402, 403, 611 | | |
| Heatley, Emma J. | 191:12–192:2 | 402, 403 | | |
| Heatley, Emma J. | 192:3–10 | 402, 403, 106, 1003 | | |
| Heatley, Emma J. | | | | 192:14–16 |
| Heatley, Emma J. | 193:21–194:1–5 | 402, 403 | | |
| Heatley, Emma J. | 194:16–21, 23–24 | 611 | | |
| Heatley, Emma J. | 195:1–17 | 611 | | |
| Heatley, Emma J. | 195:18–196:2 | 1003 | | |
| Heatley, Emma J. | 197:13–18 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 197:24–198:4 | 611 | | |
| Heatley, Emma J. | 198:6–8 | 611 | | |
| Heatley, Emma J. | 199:3–7 | 402, 403 | | |
| Heatley, Emma J. | 199:8–12 | 1003, 611 | | |
| Heatley, Emma J. | 199:14–20 | 1003, 611 | | |
| Heatley, Emma J. | 199:21–200:18 | 1003 | | |
| Heatley, Emma J. | 200:24–201:3, 201:7–24 | 802 | | |
| Heatley, Emma J. | 202:9–10, 12–13 | 611 | | |
| Heatley, Emma J. | 203:3–10; 12–14 | 611 | | |
| Heatley, Emma J. | 206:24–207:2 | 611 | | |
| Heatley, Emma J. | 207:4–5 | 611 | | |
| Heatley, Emma J. | 207:25–208:2 | 611 | | |
| Heatley, Emma J. | 208:4–10 | 611 | | |
| Heatley, Emma J. | 209:12–14 | 402, 403 | | |
| Heatley, Emma J. | 209:19–210:22 | 402,403 | | |
| Heatley, Emma J. | 211:7–19 | 402,403 | | |
| Heatley, Emma J. | 211:22–212:2 | 611 | | |
| Heatley, Emma J. | 212:7–23 | 611 | | |
| Heatley, Emma J. | 212:24–214:12 | 402, 403 | | |
| Heatley, Emma J. | 214:13–15 | 611 | | |
| Heatley, Emma J. | 214:20–215:6 | 611 | | |
| Heatley, Emma J. | 215:8–16 | 611 | | |
| Heatley, Emma J. | 216:13–16 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 217:25–218:2 | 611 | | |
| Heatley, Emma J. | 217:4 | 611 | | |
| Heatley, Emma J. | 219:11–15; 17–18 | 611 | | |
| Heatley, Emma J. | 224:16–19; 21–23 | 611.402, 403 | | |
| Heatley, Emma J. | 224:24–225:6 | 402,403 | | |
| Heatley, Emma J. | 225:7 | 611 | | |
| Heatley, Emma J. | | | | 225:9 |
| Heatley, Emma J. | 225:10–15 | 402, 403 | | |
| Heatley, Emma J. | 225:21–226:8 | 402, 403 | | |
| Heatley, Emma J. | 227:4–7 | 802 | | |
| Heatley, Emma J. | 227:21–22; 24 | 611 | | |
| Heatley, Emma J. | 228:4–6; 8–13; 15–17 | 611 | | |
| Heatley, Emma J. | 230:4–6; 8–9 | 611 | | |
| Heatley, Emma J. | 232:4–5; 7 | 611 | | |
| Heatley, Emma J. | 232:19–20; 22–25 | 611 | | |
| Heatley, Emma J. | 233:1–7; 10–13 | 611 | | |
| Heatley, Emma J. | 238:23–239:3 | 802 | | |
| Heatley, Emma J. | 243:22–244:4 | 611, 802 | | |
| Heatley, Emma J. | 244:6–14 | 611, 802 | | |
| Heatley, Emma J. | 254:12–14; 17–19 | 611 | | |
| Heatley, Emma J. | 255:14–258:2 | 802 | | |
| Heatley, Emma J. | 258:20–259:15 | 802 | | |
| Heatley, Emma J. | 264:10–12; 14–15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 264:24–265:4 | 802 | | |
| Heatley, Emma J. | 265:5–11; 13–16 | 611 | | |
| Heatley, Emma J. | 269:13–17 | 802 | | |
| Heatley, Emma J. | 270:4–6 | 802 | | |
| Heatley, Emma J. | 272:9–11; 13–15 | 611 | | |
| Heatley, Emma J. | 272:21–273:4 | 611 | | |
| Heatley, Emma J. | 273:6–10; 13–17; 19–25 | 611 | | |
| Heatley, Emma J. | | | | 273:11 |
| Heatley, Emma J. | 274:6–7; 9 | 611 | | |
| Heatley, Emma J. | 275:9–10 | 402, 403, 802 | | |
| Heatley, Emma J. | 275:11–13 | 402, 403, 802 | | |
| Heatley, Emma J. | 275:14–276:7 | 402, 403 | | |
| Heatley, Emma J. | 276:8–21 | 402, 403, 802 | | |
| Heatley, Emma J. | 276:22–277:9 | 402, 403 | | |
| Heatley, Emma J. | 279:4–5; 7–8 | 611 | | |
| Heatley, Emma J. | 280:13–18; 281:3–6; 282:12–17 | 402 | | |
| Heatley, Emma J. | 285:9–13; 15–16 | 611 | | |
| Heatley, Emma J. | 286:12–19; 21 | 611 | | |
| Heatley, Emma J. | 287:2–8; 10–11 | 611 | | |
| Heatley, Emma J. | 287:17–19 | 402, 403, 611, 802 | | |
| Heatley, Emma J. | 288:8–9; 11–13 | 611 | | |
| Heatley, Emma J. | 289:2–3 | 802 | | |
| Heatley, Emma J. | | | | 289:19–20 |

53

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Heatley, Emma J. | 289:23–290:5 | 802 | | |
| Heatley, Emma J. | 290:6; 8–9 | 611, 802 | | |
| Heatley, Emma J. | 290:10–291:11 | 802 | | |
| Kellam Doug | All testimony | 802 | | |
| Kellam Doug | | | | 69:16 |
| Kellam Doug | 85:4–8 | 611,901,802 | | |
| Kellam Doug | 85:10 | 611,901,802 | | |
| Kellam, Doug | | | | 14:23–15:1 |
| Kellam, Doug | | | | 21:14–17 |
| Kellam, Doug | 24:9–25:8 | | | |
| Kellam, Doug | | | | 25:9 |
| Kellam, Doug | 25:19–20 | 611 | | |
| Kellam, Doug | 25:22–23 | 611 | | |
| Kellam, Doug | 26:1 | 611 | | |
| Kellam, Doug | 27:4–7 | 802,611 | | |
| Kellam, Doug | 27:9 | 611 | | |
| Kellam, Doug | 33:7–8 | 611,402 | | |
| Kellam, Doug | 33:10–11 | 611,402 | | |
| Kellam, Doug | 33:12–34:3 | 402 | | |
| Kellam, Doug | | | | 34:5 |
| Kellam, Doug | 34:7–10 | 402 | | |
| Kellam, Doug | 34:11–13 | 611 | | |
| Kellam, Doug | 34:15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 35:1–4 | 611 | | |
| Kellam, Doug | 35:11 | 611 | | |
| Kellam, Doug | 35:15–24 | 402 | | |
| Kellam, Doug | 36:1–3 | 402 | | |
| Kellam, Doug | 36:4–10 | 402 | | |
| Kellam, Doug | 36:15–37:1 | 402 | | |
| Kellam, Doug | 37:20–22 | 611 | | |
| Kellam, Doug | | | | 37:24 |
| Kellam, Doug | 40:7 | 611 | | |
| Kellam, Doug | 40:10–11 | 611 | | |
| Kellam, Doug | 40:15–20 | 402 | | |
| Kellam, Doug | 45:24–46:2 | 402 | | |
| Kellam, Doug | 46:11–17 | 402 | | |
| Kellam, Doug | 46:18–19 | 611 | | |
| Kellam, Doug | 46:24 | 611 | | |
| Kellam, Doug | 47:7–8 | 611 | | |
| Kellam, Doug | 48:8–12 | 611,403,402 | | |
| Kellam, Doug | 48:14 | 611,403,402 | | |
| Kellam, Doug | 54:5–8 | 611 | | |
| Kellam, Doug | 54:11–14 | 611 | | |
| Kellam, Doug | 55:8–24 | 402 | | |
| Kellam, Doug | 56:16–21 | 403 | | |
| Kellam, Doug | 65:19–22 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 58:4–8 | 402, 403 | | |
| Kellam, Doug | 58:9 | 611,402,403 | | |
| Kellam, Doug | 58:11–13 | 611,402,403 | | |
| Kellam, Doug | 58:15–59:22 | 402, 403 | | |
| Kellam, Doug | 62:6–9 | 611 | | |
| Kellam, Doug | 62:13–17 | 611 | | |
| Kellam, Doug | 65:19–22 | 902 | | |
| Kellam, Doug | 66:6–17 | 402,403 | | |
| Kellam, Doug | 71:7–10 | 611 | | |
| Kellam, Doug | 73:9–12 | 611 | | |
| Kellam, Doug | 73:14–16 | 611 | | |
| Kellam, Doug | 75:5–8 | 402,403 | | |
| Kellam, Doug | 75:9–11 | 611,402,403 | | |
| Kellam, Doug | 75:13–14 | 611 | | |
| Kellam, Doug | 75:16–22 | 611 | | |
| Kellam, Doug | 75:24 | 611 | | |
| Kellam, Doug | 76:1–2 | 611 | | |
| Kellam, Doug | 76:4–7 | 402,403 | | |
| Kellam, Doug | 76:8–11 | 611,402,403 | | |
| Kellam, Doug | 76:13 | 611,402,403 | | |
| Kellam, Doug | 76:16–77:3 | 402,403 | | |
| Kellam, Doug | 78:23–79:4 | 611 | | |
| Kellam, Doug | 79:7–11 | 611 | | |

56

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 79:13–14 | 611 | | |
| Kellam, Doug | 79:16–22 | 402,403 | | |
| Kellam, Doug | 79:23–80:1 | 611,402,403 | | |
| Kellam, Doug | 80:4–9 | 611,402,403 | | |
| Kellam, Doug | 80:11–13 | 611,402,403 | | |
| Kellam, Doug | 82:23–24 | 611 | | |
| Kellam, Doug | 83:2–12 | 611 | | |
| Kellam, Doug | 83:18–84:24 | 901,802 | | |
| Kellam, Doug | 85:1–3 | 901,802 | | |
| Kellam, Doug | 85:11–18 | 901,802 | | |
| Kellam, Doug | 85:19–23 | 611,901,802 | | |
| Kellam, Doug | 86:1 | 901,802 | | |
| Kellam, Doug | 86:2–11 | 403,901,802 | | |
| Kellam, Doug | 86:12–13 | 611,403,901,802 | | |
| Kellam, Doug | 86:15–18 | 611,901,802 | | |
| Kellam, Doug | 86:19–24 | 901,802 | | |
| Kellam, Doug | 87:1–4 | 802,901 | | |
| Kellam, Doug | 87:5–14 | 402,403,802,901 | | |
| Kellam, Doug | 87:15–88:13 | 402 | | |
| Kellam, Doug | 88:15–17 | 802,402,403 | | |
| Kellam, Doug | 89:6–10 | 802,402,403 | | |
| Kellam, Doug | 89:23–91:7 | 802,402,403 | | |
| Kellam, Doug | 92:24–93:8 | 802,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 93:9–19 | 402,403 | | |
| Kellam, Doug | 93:20–22 | 611,402,403 | | |
| Kellam, Doug | 93:24–94:1 | 611,402,403 | | |
| Kellam, Doug | 94:2–8 | 402,403 | | |
| Kellam, Doug | 94:9–22 | 402,403 | | |
| Kellam, Doug | 96:4–97:14 | 403 | | |
| Kellam, Doug | 97:15–19 | 402,403 | | |
| Kellam, Doug | 97:20–99:6 | 403 | | |
| Kellam, Doug | 99:8–10 | 611,403 | | |
| Kellam, Doug | 99:12–15 | 611,403 | | |
| Kellam, Doug | 99:16–100:4 | 403 | | |
| Kellam, Doug | 100:14–103:3 | 402,403,802 | | |
| Kellam, Doug | 103:12–104:21 | 402,403,802 | | |
| Kellam, Doug | 106:3–107:1 | 402,403,802 | | |
| Kellam, Doug | 108:14–19 | 4–2. 403. 802 | | |
| Kellam, Doug | 110:11–20 | 611,403 | | |
| Kellam, Doug | 110:22–24 | 611,403 | | |
| Kellam, Doug | 111:8–24 | 403 | | |
| Kellam, Doug | 112:1–3 | 611 | | |
| Kellam, Doug | 112:5–7 | 611 | | |
| Kellam, Doug | 113:4–6 | 611,403 | | |
| Kellam, Doug | 113:10–11 | 611,403 | | |
| Kellam, Doug | 113:15–18 | 611,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 113:20 | 611,403 | | |
| Kellam, Doug | 113:22–23 | 611,403 | | |
| Kellam, Doug | 114:1–3 | 611 | | |
| Kellam, Doug | 115:10–23 | 402 | | |
| Kellam, Doug | 117:1–12 | 402 | | |
| Kellam, Doug | 118:22–24 | 802,403 | | |
| Kellam, Doug | 119:1–120:18 | 802,403 | | |
| Kellam, Doug | 120:19–22 | 611,802,403 | | |
| Kellam, Doug | 120:24–121:1 | 611,802,403 | | |
| Kellam, Doug | 121:2–23 | 802,403 | | |
| Kellam, Doug | 122:6–9 | 802,403 | | |
| Kellam, Doug | 125:1–7 | 403 | | |
| Kellam, Doug | 128:19–23 | 402,403 | | |
| Kellam, Doug | 129:3–7 | 611 | | |
| Kellam, Doug | 129:9 | 611 | | |
| Kellam, Doug | 130:13–16 | 402,403 | | |
| Kellam, Doug | 138:4–6 | 402 | | |
| Kellam, Doug | 139:14–15 | 611 | | |
| Kellam, Doug | 139:17–18 | 611 | | |
| Kellam, Doug | 142:18–22 | 611 | | |
| Kellam, Doug | 142:24–143:1 | 611 | | |
| Kellam, Doug | 143:3 | 611 | | |
| Kellam, Doug | 144:14–147:17 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 147:18–20 | 611,403,402 | | |
| Kellam, Doug | 147:22–24 | 611,403,402 | | |
| Kellam, Doug | 148:1–154:9 | 402,403 | | |
| Kellam, Doug | 154:10–11 | 611,402,403 | | |
| Kellam, Doug | 154:13–17 | 611,402,403 | | |
| Kellam, Doug | 154:18–24 | 402,403 | | |
| Kellam, Doug | 155:1–3 | 402,403 | | |
| Kellam, Doug | 155:4–6 | 611,402,403 | | |
| Kellam, Doug | 155:8–10 | 611,402,403 | | |
| Kellam, Doug | 155:10–15 | 402,403 | | |
| Kellam, Doug | 155:16–156:16 | 802,402,403 | | |
| Kellam, Doug | 156:17–20 | 802 | | |
| Kellam, Doug | 160:8–11 | 802 | | |
| Kellam, Doug | 161:13–162:7 | 402 | | |
| Kellam, Doug | 162:8–10 | 611,403 | | |
| Kellam, Doug | 162:12–14 | 611,403 | | |
| Kellam, Doug | 163:5–13 | 403 | | |
| Kellam, Doug | 166:1–22 | 403,802 | | |
| Kellam, Doug | 166:23–167:16 | 403 | | |
| Kellam, Doug | 167:17–19 | 611,403 | | |
| Kellam, Doug | 167:21–24 | 611,403 | | |
| Kellam, Doug | 168:1–5 | 403 | | |
| Kellam, Doug | 169:2–5 | 611 | | |

60

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 169:7–15 | 611 | | |
| Kellam, Doug | 170:4–6 | 611 | | |
| Kellam, Doug | 170:8 | 611 | | |
| Kellam, Doug | 170:10–13 | 611 | | |
| Kellam, Doug | 171:2–5 | 611 | | |
| Kellam, Doug | 171:7 | 611 | | |
| Kellam, Doug | 171:9–13 | 611 | | |
| Kellam, Doug | 177:16–18 | 611,403 | | |
| Kellam, Doug | 177:20 | 611 | | |
| Kellam, Doug | 177:22–178:4 | 802,611 | | |
| Kellam, Doug | 179:6–9 | 611 | | |
| Kellam, Doug | 179:11 | 611 | | |
| Kellam, Doug | 179:13 | 611 | | |
| Kellam, Doug | 180:11–24 | 611,403 | | |
| Kellam, Doug | 181:2–6 | 611,403 | | |
| Kellam, Doug | 181:10–13 | 611,403 | | |
| Kellam, Doug | 181:15–17 | 611,403 | | |
| Kellam, Doug | 1831–8 | 802 | | |
| Kellam, Doug | 183:9–10 | 611,802 | | |
| Kellam, Doug | 183:13–20 | 611,802 | | |
| Kellam, Doug | 183:21–186:1 | 802 | | |
| Kellam, Doug | 184:9–18 | 402,403 | | |
| Kellam, Doug | 188:20–24 | 402 | | |

61

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Kellam, Doug | 189:1–190:1 | 402,403 | | |
| Kellam, Doug | 192:16–193:16 | 402 | | |
| Kellam, Doug | 194:20–198:5 | 402,403 | | |
| Kellam, Doug | 200:20–21 | 611 | | |
| Kellam, Doug | | | | 201:2–6 |
| Kellam, Doug | | | | 201:7–11 |
| Kellam, Doug | 201:13–17 | 403 | | |
| Kellam, Doug | 202:13–17 | 611,403 | | |
| Kellam, Doug | 202:19–24 | 611,403 | | |
| Kellam, Doug | 203:2–5 | 611,402,403 | | |
| Kellam, Doug | 203:7–8 | 611,402,603 | | |
| Kellam, Doug | 203:16–20 | 402,611,403 | | |
| Kellam, Doug | 203: | | | |
| Kellam, Doug | 203:22–23 | 611,402,403 | | |
| Kellam, Doug | 204:22–24 | 403,402 | | |
| Kellam, Doug | 205:1–16 | 402,403 | | |
| Lundgren, Kim | All Testimony | 802 | | |
| Lundgren, Kim | | | | 12:8 |
| Lundgren, Kim | 15:22–16:1 | 611 | | |
| Lundgren, Kim | 16:4 | 611 | | |
| Lundgren, Kim | 16:11–16:13 | 611 | | |
| Lundgren, Kim | 16:15–16:16 | 611 | | |
| Lundgren, Kim | 16:17–16:18 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 16:22–16:24 | 611 | | |
| Lundgren, Kim | 17:12 | 611 | | |
| Lundgren, Kim | 17:14–17:17 | 611 | | |
| Lundgren, Kim | 17:19–17:20 | 611 | | |
| Lundgren, Kim | 17:21–17:23 | 611 | | |
| Lundgren, Kim | 18:2 | 611 | | |
| Lundgren, Kim | 18:12–18:14 | 611 | | |
| Lundgren, Kim | 18:17–18:19 | 611 | | |
| Lundgren, Kim | 18:22 | 611 | | |
| Lundgren, Kim | 19:6–19:7 | 611 | | |
| Lundgren, Kim | 19:11–19:13 | 611 | | |
| Lundgren, Kim | 19:16–19:21 | 611 | | |
| Lundgren, Kim | 20:3–20:4 | 611 | | |
| Lundgren, Kim | 20:6–20:7 | 611 | | |
| Lundgren, Kim | 20:20–20:22 | 611 | | |
| Lundgren, Kim | 21:1–21:3 | 802, 611 | | |
| Lundgren, Kim | 21:6–21:10 | 611 | | |
| Lundgren, Kim | 21:14–21:16 | 611 | | |
| Lundgren, Kim | 21:20–2121 | 611 | | |
| Lundgren, Kim | 21:24–22:5 | 611 | | |
| Lundgren, Kim | 22:10–22:12 | 611 | | |
| Lundgren, Kim | 22:16–22:19 | 611 | | |
| Lundgren, Kim | 23:10–23:12 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 23:14 | 611 | | |
| Lundgren, Kim | 23:21–23:23 | 402 | | |
| Lundgren, Kim | 24:11 | 611 | | |
| Lundgren, Kim | 24:12–24:14 | 611 | | |
| Lundgren, Kim | 24:21 | 106 | | |
| Lundgren, Kim | 25:3–25:6 | 611 | | |
| Lundgren, Kim | 25:10–25:11 | 611 | | |
| Lundgren, Kim | 25:13 | 611 | | |
| Lundgren, Kim | 25:16–25:18 | 611 | | |
| Lundgren, Kim | 25:20–25:23 | 611 | | |
| Lundgren, Kim | 26:2 | 611 | | |
| Lundgren, Kim | 26:3 | 611 | | |
| Lundgren, Kim | 26:5–26:10 | 611 | | |
| Lundgren, Kim | 26:12 | 611 | | |
| Lundgren, Kim | 26:13–26:16 | 402 | | |
| Lundgren, Kim | 26:17–26–26:18 | 611 | | |
| Lundgren, Kim | 26:20 | 611 | | |
| Lundgren, Kim | 26:21–26:22 | 611 | | |
| Lundgren, Kim | 26:24–27:1 | 611 | | |
| Lundgren, Kim | 27:2–27:4 | 611 | | |
| Lundgren, Kim | 27:8–27:12 | 611 | | |
| Lundgren, Kim | 27:13–27:14 | 611 | | |
| Lundgren, Kim | 27:17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 27:18–27:20 | 611 | | |
| Lundgren, Kim | 28:4–28:5 | 611 | | |
| Lundgren, Kim | 28:6–28:9 | 611 | | |
| Lundgren, Kim | 28:12–28:13 | 611 | | |
| Lundgren, Kim | 28:14–28:16 | 611 | | |
| Lundgren, Kim | 28:18–28319 | 611 | | |
| Lundgren, Kim | 28:20–28:22 | 611 | | |
| Lundgren, Kim | 29:6–29:8 | 611, 402, 403 | | |
| Lundgren, Kim | 29:11 | 611, 402, 403 | | |
| Lundgren, Kim | 29:12–29:14 | 611, 402, 403 | | |
| Lundgren, Kim | 29:16–29:17 | 611, 402, 403 | | |
| Lundgren, Kim | 29:18–29:19 | 611, 402, 403 | | |
| Lundgren, Kim | 29:21–30:1 | 611, 402, 403 | | |
| Lundgren, Kim | | | | 30:10–30:11 |
| Lundgren, Kim | 30:20–30:24 | 611, 402, 403 | | |
| Lundgren, Kim | 31:1–31:2 | 611 | | |
| Lundgren, Kim | 31:4–31:5 | 611 | | |
| Lundgren, Kim | 31:6–31–9 | 611 | | |
| Lundgren, Kim | | | | 31:16 |
| Lundgren, Kim | 31:17–31:19 | 611 | | |
| Lundgren, Kim | 31:21 | 611 | | |
| Lundgren, Kim | 31:22–32:1 | 611 | | |
| Lundgren, Kim | 32:2–32:5 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 32:6–32:10 | 402, 611 | | |
| Lundgren, Kim | 33:13–33:14 | 402, 611 | | |
| Lundgren, Kim | 33:15–33:17 | 611 | | |
| Lundgren, Kim | 33:19 | 611 | | |
| Lundgren, Kim | 33:23 | 611 | | |
| Lundgren, Kim | 34:1–34:3 | 611 | | |
| Lundgren, Kim | 35:13–35:15 | 611 | | |
| Lundgren, Kim | 35:17 | 611 | | |
| Lundgren, Kim | 35:21–35:22 | 611 | | |
| Lundgren, Kim | 36:18–36:24 | 106, 403, 802 | | |
| Lundgren, Kim | 37:1–37:4 | 106, 402, 403 | | |
| Lundgren, Kim | | | | 38:12 |
| Lundgren, Kim | 38:13–38:16 | 106, 802, 403 | | |
| Lundgren, Kim | 39:18–39:24 | 106, 802, 403 | | |
| Lundgren, Kim | 40:5–40:10 | 611 | | |
| Lundgren, Kim | 40:13 | 611 | | |
| Lundgren, Kim | 40:18–40:21 | 106, 403 | | |
| Lundgren, Kim | 40:22–40:24 | 611, 802 | | |
| Lundgren, Kim | 41:1–41:9 | 106, 403, 802 | | |
| Lundgren, Kim | 41:10–41:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 41:16–41:21 | 106, 403,611, 802 | | |
| Lundgren, Kim | 41:22–41:24 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:1–42:3 | 106, 403,611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 42:6 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:7–42:9 | 106, 403, 802 | | |
| Lundgren, Kim | 42:10–42:14 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:16–42:18 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:19–42:21 | 106, 403,611, 802 | | |
| Lundgren, Kim | 42:23–42:24 | 106, 403,611, 802 | | |
| Lundgren, Kim | 43:1–43:3 | 106, 403,611, 802 | | |
| Lundgren, Kim | 43:4–43:8 | 611 | | |
| Lundgren, Kim | 43:11–43:14 | 611 | | |
| Lundgren, Kim | 43:15–43:17 | 611 | | |
| Lundgren, Kim | 43:18 | 611 | | |
| Lundgren, Kim | 43:20–43:21 | 611 | | |
| Lundgren, Kim | 43:22–43:24 | 611 | | |
| Lundgren, Kim | 44:1–44:3 | 611 | | |
| Lundgren, Kim | 44:5–44:6 | 611 | | |
| Lundgren, Kim | 44:7–44:10 | 106, 403, 802 | | |
| Lundgren, Kim | 44:11–44:14 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:17–44:20 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:22–44:23 | 106, 403,611, 802 | | |
| Lundgren, Kim | 44:24 | 106, 403, 802 | | |
| Lundgren, Kim | 45:1–45:3 | 106, 403, 802 | | |
| Lundgren, Kim | 45:4–45:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:6–45:7 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 45:12–45:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:14–45:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 45:19–45:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 46:3–46:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 46:6–46:7 | 106, 403, 802 | | |
| Lundgren, Kim | 46:8–46:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 46:16–46:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:2–47:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:9–47:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:18–47:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 47:23–47:24 | 106, 403,  802 | | |
| Lundgren, Kim | 48:1–48:8 | 106, 403, 802 | | |
| Lundgren, Kim | 48:9–48:14 | 106, 403, 802 | | |
| Lundgren, Kim | 48:18–48:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 49:1–49:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 49:21–49:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:1–50:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:15–50:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 50:23–51–2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 51:4–51:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 51:14–51:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:2–52:3 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 52:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:6–52:12 | 106, 403, 802 | | |
| Lundgren, Kim | 52:13–52:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:20–52:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 52:23–52:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 53:1–53:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 52:5 |
| Lundgren, Kim | 53:6–53:13 | 106, 403, 802 | | |
| Lundgren, Kim | 53:14–53:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 53:20–53:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:1–54:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:6–54:13 | 106, 403, 802 | | |
| Lundgren, Kim | 54:14–54:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 54:20–54:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:3–55:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:10–55:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:15–55:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 55:21–56:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 56:4–56:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 56:10–56:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 57:1–57:2 |
| Lundgren, Kim | 57:4–57:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 57:20–57:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 58:1–58:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 58:17–59:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 59:16–59:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 59:18–60:3 | 106, 403, 802 | | |
| Lundgren, Kim | 60:4–60:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 60:17–61:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 61:9–61:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 61:20–62:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 62:4–62:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 62:22–63:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 63:17–63:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 64:2–64:8 | | | |
| Lundgren, Kim | 64:10–64:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 64:18–65:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:3–65:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:11–65:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 65:16–65:24 | 106, 403, 802 | | |
| Lundgren, Kim | 66:1–66:3 | 106, 403, 802 | | |
| Lundgren, Kim | 66:4–66:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 66:11 |
| Lundgren, Kim | 66:12–66:16 | 106, 403, 802 | | |
| Lundgren, Kim | 66:17–66:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 66:22–66:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 67:1–67:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 67:6–67:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 67:18–67:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:3–68:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:9–68:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 68:16–68:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:5–69:12 | 106, 403, 802 | | |
| Lundgren, Kim | 69:13–69:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:19–69:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 69:21–69:24 | 106, 403, 802 | | |
| Lundgren, Kim | 70:1 | 106, 403, 802 | | |
| Lundgren, Kim | 70:2–70:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 70:8–70:18 | 106, 403, 802 | | |
| Lundgren, Kim | 70:19–71:6 | 106, 403, 802 | | |
| Lundgren, Kim | 71:7–71:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:11–71:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:16–71:18 | 106, 403, 802 | | |
| Lundgren, Kim | 71:19–71:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 71:24–72:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 72:11–72:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 73:1–73:13 | 106, 403, 802 | | |
| Lundgren, Kim | 73:14–73:18 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 73:19–73:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 74:1–74:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 74:24–75:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:1–76:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:16–76:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:21–76:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 76:23–76:24 | 106, 403, 802 | | |
| Lundgren, Kim | 77:1 | 106, 403, 802 | | |
| Lundgren, Kim | 77:2–77:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:6–77:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:14–77:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:18–77:20 | 106, 403, 802 | | |
| Lundgren, Kim | 77:21–77:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 77:24–78:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 78:9–79:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 79:6–79:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 79:19–79:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 80:1–80:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 80:16–80:21 | 106, 403, 802 | | |
| Lundgren, Kim | 80:22–81:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 81:6–81:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 81:18–81:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 82:1–82:23 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 82:24–83:5 | 106, 403, 802 | | |
| Lundgren, Kim | 83:7–84:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 84:3–84:15 | 106, 403, 802 | | |
| Lundgren, Kim | 84:16–84:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 84:20–85:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 85:3–85:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 85:13 |
| Lundgren, Kim | 85:14–85:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 85:21–86:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:8–86:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:10–86:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:13–86:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 8618–86:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 86:20–86:22 | 106, 403, 802 | | |
| Lundgren, Kim | 86:23–86:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:2–87:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:8–87:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:13–87:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 87:17–87:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 88:5–88:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 88:18–88:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 89:2–89:17 | 106, 403, 802 | | |
| Lundgren, Kim | 89:18–89:20 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 89:22–90:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 90:20–90:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 91:1–91:24 | 106, 403, 802 | | |
| Lundgren, Kim | 82:1 | 106, 403, 802 | | |
| Lundgren, Kim | 92:3–92:13 | 106, 403, 802 | | |
| Lundgren, Kim | 92:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 92:16–92:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 92:21–92:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:2–93:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:8–93:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 93:10–93:24 | 106, 403, 802 | | |
| Lundgren, Kim | 94:1–94:6 | 106, 403, 802 | | |
| Lundgren, Kim | 94:7–94:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:12–94:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:18–94:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 94:20–94:24 | 106, 403, 802 | | |
| Lundgren, Kim | 95:1–95:3 | 106, 403, 802 | | |
| Lundgren, Kim | 95:4–95:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 95:11–95:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 95:14–95:21 | 106, 403, 802 | | |
| Lundgren, Kim | 95:22–95:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:2–96:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:8–96:9 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 96:10–96:11 | 106, 403, 802 | | |
| Lundgren, Kim | 96:12–96:16 | 106, 403, 802 | | |
| Lundgren, Kim | 96:17–96:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 96:22–97:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:2–97:8 | 106, 403, 802 | | |
| Lundgren, Kim | 97:9–97:16 | 106, 403, 802 | | |
| Lundgren, Kim | 97:17–97:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:22–97:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 97:24–98:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 98:13–98:24 | 106, 403, 802 | | |
| Lundgren, Kim | 99:1–99:15 | 106, 403, 802 | | |
| Lundgren, Kim | 99:16–99:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 99:21–99:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 99:24–100:4 | 106, 403, 802 | | |
| Lundgren, Kim | 100:5–100:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:9–100:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:13–100:15 | 106, 403, 802 | | |
| Lundgren, Kim | 100:16–100:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:20–100:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 100:23–100:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 101:3–101:5 |
| Lundgren, Kim | 101:6–101:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 101:9–101:15 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 101:17–101:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 101:24–102:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:5–102:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:11–102:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 102:15–102:21 | 106, 403, 802 | | |
| Lundgren, Kim | 102:21–102:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 103:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 103:3–103:24 | 106, 403, 802 | | |
| Lundgren, Kim | 104:1–104:5 | 106, 403, 802 | | |
| Lundgren, Kim | 104:6–104:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 104:10–104:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 104:18–105:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 105:6–106:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 106:5–106:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 106:14–107:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 107:4–107:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 107:21–108:24 | 106, 403, 802 | | |
| Lundgren, Kim | 109:1–109:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:4–109:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:12–109:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:15–109:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 109:23–109:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 110:2–110:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 110:13–110:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 110:16–111:5 | 106, 403, 802 | | |
| Lundgren, Kim | 111:6–111–13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 111:15–111:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 111:23–111:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 112:1–112:11 | 106, 403, 802 | | |
| Lundgren, Kim | 112:15:112:16 | 106, 403, 802 | | |
| Lundgren, Kim | 112:18–113:5 | 106, 403, 802 | | |
| Lundgren, Kim | 113:6–113:8 | 106, 403, 802 | | |
| Lundgren, Kim | 113:12–113:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 113:21–113:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 113:23–114:18 | 106, 403, 802 | | |
| Lundgren, Kim | 114:19–114:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 114:22–114:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:1–115:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:13–115:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 115:23–115:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:1–116:2 | 106, 403, 802 | | |
| Lundgren, Kim | 116:3–116:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:11–116:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 116:17–117:3 | 106, 403, 802 | | |
| Lundgren, Kim | 117:4–117:5 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 117:7–117:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 117:14–117:23 | 106, 403, 802 | | |
| Lundgren, Kim | 117:24–118:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 118:5–118:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 118:10–118:24 | 106, 403, 802 | | |
| Lundgren, Kim | 119:1–119:2 | 106, 403, 802 | | |
| Lundgren, Kim | 119:10–119:13 | 106, 403, 802 | | |
| Lundgren, Kim | 119:14–119:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 119:20–119:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 119:22–120:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:5–120:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:10–120:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 120:14–120:22 | 106, 403, 802 | | |
| Lundgren, Kim | 120:23–120:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:4–121:7 | 106, 403, 802 | | |
| Lundgren, Kim | 121:8–121:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 121:13–121:18 | 106, 403, 802 | | |
| Lundgren, Kim | | | | 121:19–121:21 |
| Lundgren, Kim | 121:22–122:10 | 106, 403, 802 | | |
| Lundgren, Kim | 122:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 122:14–122:16 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 122:17–122:24 | 106, 403, 802 | | |
| Lundgren, Kim | 123:1 | 106, 403, 802 | | |
| Lundgren, Kim | 123:6–123:15 | 106, 403, 802 | | |
| Lundgren, Kim | 123:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 123:19–12:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 123:23–123:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 124:1–124:8 | 106, 403, 802 | | |
| Lundgren, Kim | 124:9–124:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 124:12 |
| Lundgren, Kim | 124:13–124:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 124:16–125:16 | 106, 403, 802 | | |
| Lundgren, Kim | 125:17–125:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 125:20–125:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 126:3–126:11 | 106, 403, 802 | | |
| Lundgren, Kim | 126:12–126:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 127:1–127:9 | 106, 403, 802 | | |
| Lundgren, Kim | 127:23–127:24 | 106, 403, 802 | | |
| Lundgren, Kim | 128:1 | 106, 403, 802 | | |
| Lundgren, Kim | 128:2–128:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:10–128:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:12–128:16 | 106, 403, 802 | | |
| Lundgren, Kim | 128:17–128:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 128:24–129:5 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 129:9–129:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 129:11–130:10 | 106, 403, 802 | | |
| Lundgren, Kim | 130:11–130:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:16–130:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:20–130:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 130:22–130:24 | 106, 403, 802 | | |
| Lundgren, Kim | 131:1 | 106, 403, 802 | | |
| Lundgren, Kim | 131:2–131:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 131:8–131:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 131:13–131:19 | 106, 403, 802 | | |
| Lundgren, Kim | 131:20–131:21 | 106 | | |
| Lundgren, Kim | 131:22–132:5 | 106, 403, 802 | | |
| Lundgren, Kim | 132:6–132:13 | 106, 403, 802 | | |
| Lundgren, Kim | 133:3–133:8 | 106, 403, 802 | | |
| Lundgren, Kim | 133:9–133:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 133:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 133:15 | 106, 403, 802 | | |
| Lundgren, Kim | 133:16–133:17 | 106 | | |
| Lundgren, Kim | 133:18–133:20 | 106, 403, 802 | | |
| Lundgren, Kim | 133:22–133:24 | 106, 403, 802 | | |
| Lundgren, Kim | 134:1–134:7 | 106, 403, 802 | | |
| Lundgren, Kim | 134:8–134:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 134:17–134:20 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 135:23–136:4 | 106, 403, 802 | | |
| Lundgren, Kim | 136:5–136:13 | 106, 403, 802 | | |
| Lundgren, Kim | 136:22–138:5 | 106, 403,  802 | | |
| Lundgren, Kim | 138:6–138:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 138:10–138:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 138:17–139:3 | 106, 403, 802 | | |
| Lundgren, Kim | 139:4–139–7 | 1106, 403, 611, 802 | | |
| Lundgren, Kim | 139:10–139:17 | 106, 403, 802 | | |
| Lundgren, Kim | 138:18–139:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 139:23–140:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 140:9–140:11 |
| Lundgren, Kim | 140:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 140:13–141:10 | 106, 403, 802 | | |
| Lundgren, Kim | 141:11–141:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 141:19–141:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:1–142:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:7–142:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 142:15–143:2 | 106, 403, 802 | | |
| Lundgren, Kim | 143:3–143:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:7–143:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:10–143:14 | 106, 403, 802 | | |
| Lundgren, Kim | 143:15–143:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 143:19–143:21 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 143:22–144:15 | 106, 403, 802 | | |
| Lundgren, Kim | 144:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 144:19–144:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 144:22–144:24 |
| Lundgren, Kim | | | | 145:1 |
| Lundgren, Kim | 146:11–146:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 146:20–147:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:2–147:8 | 106, 403, 802 | | |
| Lundgren, Kim | 147:9–147:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:16–147:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 147:22–147:24 | 106, 403, 802 | | |
| Lundgren, Kim | 148:1–148:5 | 106, 403, 802 | | |
| Lundgren, Kim | 148:6–148:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:12–148:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:15–148:19 | 106, 403, 802 | | |
| Lundgren, Kim | 148:20–148:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 148:24–149:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:6–149:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 149:17–150:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 150:6–150:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 150:10–150:14 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 150:17–150:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:1–151:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:7–151:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 151:13–151:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 152:1–152:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 152:15–152:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 152:24–153:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 153:8–153:10 | 106, 403, 802 | | |
| Lundgren, Kim | 153:11–15:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 153:15–153:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:2–154:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:14–154:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 154:22–155:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:6–155:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:14–155:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 155:20–156:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 156:9–156:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 156:11–156:15 | 106, 403, 802 | | |
| Lundgren, Kim | 156:16–157:24 | 106, 403, 802 | | |
| Lundgren, Kim | 157:24–158:2 | 106, 403, 802 | | |
| Lundgren, Kim | 158:5–158:6 | 106, 403, 802 | | |
| Lundgren, Kim | 158:8–159:3 | 106, 403, 802 | | |
| Lundgren, Kim | 159:7–159:10 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 159:13–159:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 159:24–160:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:4–160:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:9–160:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 160:23–161:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 161:6–161:24 | 106, 403, 802 | | |
| Lundgren, Kim | 162:1–162:6 | 106, 403, 802 | | |
| Lundgren, Kim | 162:7–162:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 162:13–162:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 162:24 | 106, 403, 802 | | |
| Lundgren, Kim | 163:1 | 106, 403, 802 | | |
| Lundgren, Kim | 163:2–163:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:6–163:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:12–163:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 163:14–163:14 | 106, 403, 802 | | |
| Lundgren, Kim | 164:3–164:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 164:21–165:1 | ? | | |
| Lundgren, Kim | 165:12–165:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 165:21–165:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 166:3–166:13 | 106, 403, 802 | | |
| Lundgren, Kim | 166:14–166:17 | 106, 403, 802 | | |
| Lundgren, Kim | 166:19–166:21 | 106, 403, 802 | | |
| Lundgren, Kim | 166:22–167:2 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | | | | 167:3 |
| Lundgren, Kim | 167:4–167:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 167:6–167:7 |
| Lundgren, Kim | 167:8–167:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 167:11–167:16 | 106, 403, 802 | | |
| Lundgren, Kim | 167:18–168:1 | 106, 403, 802 | | |
| Lundgren, Kim | 168:4–168:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 168:7–169:10 | 106, 403, 802 | | |
| Lundgren, Kim | 169:11–169:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 169:17–169:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 169:21–169:24 | 106, 403, 802 | | |
| Lundgren, Kim | 170:1 | 106, 403, 802 | | |
| Lundgren, Kim | 170:2–170:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 170:7–170:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 170:14–170:16 | 106, 403, 802 | | |
| Lundgren, Kim | 170:18 | 106, 403, 802 | | |
| Lundgren, Kim | 170:19–171:12 | 106, 403, 802 | | |
| Lundgren, Kim | 171:13–171:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 141:23–172:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 172:2–172:22 | 106, 403, 802 | | |
| Lundgren, Kim | 172:23–172:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 173:16–173:23 | 106, 403, 802 | | |
| Lundgren, Kim | 173:27 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 174:2–174:14 | 106, 403, 802 | | |
| Lundgren, Kim | 174:16–174:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 174:22–174:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 175:1–175:8 | 106, 403, 802 | | |
| Lundgren, Kim | 175:9–175:11 | 106 | | |
| Lundgren, Kim | 175:12 | 106, 403, 802 | | |
| Lundgren, Kim | 175:13 | 106 | | |
| Lundgren, Kim | 175:14–175:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 175:20–176:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 176:3–176:5 | 106, 403, 802 | | |
| Lundgren, Kim | 176:6–176:9 | 106, 403, 802 | | |
| Lundgren, Kim | 176:11–176:19 | 106, 403, 802 | | |
| Lundgren, Kim | 176:21–176:23 | 106, 403, 802 | | |
| Lundgren, Kim | 176:24–177:3 | 106, 403, 802 | | |
| Lundgren, Kim | 177:4–177:7 | 106, 403, 802 | | |
| Lundgren, Kim | 177:9–177:14 | 106, 403, 611,  802 | | |
| Lundgren, Kim | 177:16–177:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 177:18–178:5 | 106, 403, 802 | | |
| Lundgren, Kim | 178:7–178:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 178:14–178:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:2–179:4 | 106, 403, 802 | | |
| Lundgren, Kim | 179:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:7–179:8 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 179:10–179:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:13–179:18 | 106, 403, 802 | | |
| Lundgren, Kim | 179:19–179:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 179:22–180:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 180:14–180:23 | 106, 403, 802 | | |
| Lundgren, Kim | 180:24–181:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 181:6–182:2 | 106, 403, 802 | | |
| Lundgren, Kim | 182:3–182:5 | 106, 403, 802 | | |
| Lundgren, Kim | 182:7–182:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 182:12–182:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 183:3–183:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 183:13–183:22 | 106, 403, 802 | | |
| Lundgren, Kim | 184:1–184:7 | 106, 403, 802 | | |
| Lundgren, Kim | 184:10 | 106, 403, 802 | | |
| Lundgren, Kim | 184:11–184:24 | 106, 403, 802 | | |
| Lundgren, Kim | 185:1–185:8 | 106, 403, 802 | | |
| Lundgren, Kim | 185:9–185:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 185:15–185:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 185:18–185:24 | 106, 403, 802 | | |
| Lundgren, Kim | 186:1–186:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 186:11–186:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 186:24–187:16 | 106, 403, 802 | | |
| Lundgren, Kim | 187:17–187:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 188:5–189:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 189:3–189:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 189:11–189:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 190:5–190:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 190:7–190:11 | 106, 403, 802 | | |
| Lundgren, Kim | 190:12–190:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 190:16–190:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:2–191:14 | 106, 403, 802 | | |
| Lundgren, Kim | 191:15–191:16 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:18–191:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 191:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:1–192:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:12–192:15 | 106, 403, 802 | | |
| Lundgren, Kim | 192:16–192:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 192:21–193:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 193:3–193:4 | 106 | | |
| Lundgren, Kim | 193:5–193:11 | 106, 403, 802 | | |
| Lundgren, Kim | 193:12–193:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 193:18–194:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 194:5–194:14 | 106, 403,  802 | | |
| Lundgren, Kim | 194:15–194:20 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 194:23–194:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 195:1–195:17 | 106, 403, 802 | | |
| Lundgren, Kim | 195:18–195:20 | 106, 403, 802 | | |
| Lundgren, Kim | 195:23–196:4 | 106, 403, 802 | | |
| Lundgren, Kim | 196:7–196:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 196:15–196:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:1–197:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:7–197:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:22–197:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 197:24–198:2 | 106, 403, 802 | | |
| Lundgren, Kim | 198:3–198:8 | | | |
| Lundgren, Kim | 198:12–198:13 | | | |
| Lundgren, Kim | 198:17–198:18 | 106, 403, 802 | | |
| Lundgren, Kim | 198:21–198:22 | 106, 403, 802 | | |
| Lundgren, Kim | 198:23–198:24 | 106, 403, 802 | | |
| Lundgren, Kim | 199:1 | 106, 403, 802 | | |
| Lundgren, Kim | 199:2–199:8 | | | |
| Lundgren, Kim | 199:11–199:13 | | | |
| Lundgren, Kim | 199:14–199:21 | 106, 403, 802 | | |
| Lundgren, Kim | 199:22–199:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:2–200:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:7–200:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 200:12–200:24 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 201:3–201:18 | 106, 403, 802 | | |
| Lundgren, Kim | 201:19–201:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 201:24–202:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 202:7–202:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 202:24–203:14 | 106, 403, 802 | | |
| Lundgren, Kim | 203:15–203:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 203:23–204:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 204:8–204:10 | 106, 403, 802 | | |
| Lundgren, Kim | 204:12–204:23 | 106, 403, 802 | | |
| Lundgren, Kim | 204:24–205:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 205:6–205:11 | 106, 403, 802 | | |
| Lundgren, Kim | 205:13–205:17 | 106, 403, 802 | | |
| Lundgren, Kim | 205:19–206:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 206:14–206:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 206:22–206:24 | 106, 403, 802 | | |
| Lundgren, Kim | 207:1–207:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 207:7–207:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 207:23–207:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 208:3–208:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 208:22–209:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 209:12–209:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 20:15–209:20 |
| Lundgren, Kim | 209:21–209:24 | 106, 403, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 210:1–210:4 | 106, 403, 802 | | |
| Lundgren, Kim | 210:5–210:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 210:12–210:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 210:18–211:14 | 106, 403, 802 | | |
| Lundgren, Kim | 212:18–213:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 213:2–213:6 |
| Lundgren, Kim | 213:7–213:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 213:23–214:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 214:6–214:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 214:19–215:2 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 215:3–215:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 215:19–216:3 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:4–216:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:18–216:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 216:23–217:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 217:8–217:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 217:17–217:20 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 218:6–218:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 227:2–227:7 |
| Lundgren, Kim | 227:8–228:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:6–229:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:8–229:12 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 229:14–229:17 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 229:18–229:23 | 106, 403, 802 | | |
| Lundgren, Kim | 229:24–230:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 230:12–230:14 | 106, 403, 802 | | |
| Lundgren, Kim | 230:15–230:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 230:23:231:3 | 106, 403, 802 | | |
| Lundgren, Kim | 231:4–231:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 231:9–231:11 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 231:12–231:19 | 106, 403, 802 | | |
| Lundgren, Kim | 231:20–231:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:1–232:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:17–232:19 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 232:20–234:2 | 106, 403, 802 | | |
| Lundgren, Kim | 234:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 234:6–234:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 234:10–234:24 | 106, 403, 802 | | |
| Lundgren, Kim | 235:3–236:11 | 106, 403, 802 | | |
| Lundgren, Kim | 236:12–236:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 236:17–237:1 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 237:2–238:1 | 106, 403, 802 | | |
| Lundgren, Kim | 238:2–238:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 238:7–238:17 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 239:13–239:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 239:18–239:19 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 239:21–239:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:1–240:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:10–240:15 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 240:18–240:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:1–241:2 | 106, 403, 802 | | |
| Lundgren, Kim | 241:3–241:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:8–241:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:12–241:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 241:14–241:18 | 106, 403, 802 | | |
| Lundgren, Kim | 241:19–241:23 | 106, 403, 802 | | |
| Lundgren, Kim | 241:24–242:5 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 242:10–242:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 243:2–243:2 | 106, 403, 802 | | |
| Lundgren, Kim | 243:5–243:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | | | | 243:15–243:17 |
| Lundgren, Kim | 243:18–243:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 243:24–244:8 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 244:9–244:20 | 106, 403, 802 | | |
| Lundgren, Kim | 244:21–245:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 245:10–245:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 245:20–246:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 246:6–246:10 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 246:12 | 106, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Lundgren, Kim | 246:13–246:21 | 106, 403, 802 | | |
| Lundgren, Kim | 246:22–246:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:1–247:14 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:16–247:22 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 247:24 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 248:1–248:21 | 106, 403, 802 | | |
| Lundgren, Kim | 248:22–249:9 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 249:12–249:15 | 106, 403, 802 | | |
| Lundgren, Kim | 249:19–250:3 | 106, 403, 802 | | |
| Lundgren, Kim | 250:5–250:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 250:8–250:18 | 106, 403, 802 | | |
| Lundgren, Kim | 250:19–250:23 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:1–251:4 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:6 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 251:7–251:24 | 106, 403, 802 | | |
| Lundgren, Kim | 252:1 | 106, 403, 802 | | |
| Lundgren, Kim | 252:2–252:7 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:10–252:13 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:15–252:18 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:20–252:21 | 106, 403, 611, 802 | | |
| Lundgren, Kim | 252:22–252:24 | 106, 403, 802 | | |
| Lundgren, Kim | 253:1–253:4 | 106 | | |
| McCourt, Martin | All testimony | 802 | | |

94

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 11:11–12:13 | 402 | | |
| McCourt, Martin | 12:15–23; 25 | 402 | | |
| McCourt, Martin | 13:1–9 | 402 | | |
| McCourt, Martin | 18:15–20:13 | 402 | | |
| McCourt, Martin | 21:4–5; 7–8 | 611 | | |
| McCourt, Martin | 22:25–23:17 | 402 | | |
| McCourt, Martin | 25:5–7; 10–13 | 611 | | |
| McCourt, Martin | 25:16–26:3 | 402 | | |
| McCourt, Martin | 26:4–6 | 402, 611 | | |
| McCourt, Martin | 26:8 | 611 | | |
| McCourt, Martin | 31:15–16; 20 | 611 | | |
| McCourt, Martin | 33:19–20; 22 | 611 | | |
| McCourt, Martin | | | | 45:11 |
| McCourt, Martin | 47:8–11; 14–16 | 611 | | |
| McCourt, Martin | 49:17–19; 21 | 611 | | |
| McCourt, Martin | | | | 51:2 |
| McCourt, Martin | 53:12; 14–15 | 611 | | |
| McCourt, Martin | 67:15–73:10 | 402, 403 | | |
| McCourt, Martin | 75:5–6 | 402, 611 | | |
| McCourt, Martin | | | | 75:8 |
| McCourt, Martin | 75:12–76:21 | 402, 403 | | |
| McCourt, Martin | 79:7–80:7 | 402, 403 | | |
| McCourt, Martin | 80:14–81:22 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 84:10–16 | 402 | | |
| McCourt, Martin | 86:5–7 | 611 | | |
| McCourt, Martin | 91:11–92:6 | 402 | | |
| McCourt, Martin | 95:5–97:15 | 403 | | |
| McCourt, Martin | 97:16–98:7 | 402, 403 | | |
| McCourt, Martin | 100:2–101:22 | 402, 403 | | |
| McCourt, Martin | 102:4–15 | 403 | | |
| McCourt, Martin | 102:16–18; 21 | 403, 611 | | |
| McCourt, Martin | 102:22–23 | 403 | | |
| McCourt, Martin | | | | 104:2 |
| McCourt, Martin | 104:4–7; 11 | 611 | | |
| McCourt, Martin | 107:5–16 | 402 | | |
| McCourt, Martin | 107:21–23; 25–108:2 | 611 | | |
| McCourt, Martin | 108:11–13; 15–16 | 611 | | |
| McCourt, Martin | 109:11–14 | 403, 611 | | |
| McCourt, Martin | | | | 109:16 |
| McCourt, Martin | 109:17–19 | 611 | | |
| McCourt, Martin | 113:19–21 | 611 | | |
| McCourt, Martin | 114:6–9; 11–13; 14–16; 18–19 | 611 | | |
| McCourt, Martin | 116:8–9; 12 | 611 | | |
| McCourt, Martin | 117:8–10; 13–17; 18–19; 21–22 | 611 | | |
| McCourt, Martin | 118:9–11; 14 | 403, 611 | | |
| McCourt, Martin | 120:17–20; 23; 25 | 611 | | |

96

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 121:2–7 | 403 | | |
| McCourt, Martin | 121:8–11; 13 | 611 | | |
| McCourt, Martin | 122:17–18; 20 | 611 | | |
| McCourt, Martin | 123:6–7; 11–14 | 611 | | |
| McCourt, Martin | | | | 123:10 |
| McCourt, Martin | 123:19–124:12 | 402 | | |
| McCourt, Martin | 124:13–16; 18–21 | 611 | | |
| McCourt, Martin | 127:7–9; 12–13 | 611, 802 | | |
| McCourt, Martin | 128:21; 23 | 611 | | |
| McCourt, Martin | 131:20–24 | 611 | | |
| McCourt, Martin | 132:3–5; 12–13; 15 | 611 | | |
| McCourt, Martin | | | | 133:14–16 |
| McCourt, Martin | 135:23–136:3 | 611 | | |
| McCourt, Martin | 136:6–12 | 611 | | |
| McCourt, Martin | 136:13–14; 20–23 | 403, 611 | | |
| McCourt, Martin | 138:12–13; 15 | 611 | | |
| McCourt, Martin | 140:14–17; 19 | 611 | | |
| McCourt, Martin | 142:17–143:7 | 402, 403 | | |
| McCourt, Martin | 143:8–11; 15–17 | 402, 403, 611 | | |
| McCourt, Martin | 143:18–144:8; 10–15 | 402, 403 | | |
| McCourt, Martin | 144:16–18; 20–24 | 402, 403, 611 | | |
| McCourt, Martin | 144:25–145:21 | 402, 403 | | |
| McCourt, Martin | 145:25–146:6; 10–13 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | | | | 146:9 |
| McCourt, Martin | 147:6–18 | 402, 403 | | |
| McCourt, Martin | 147:24–149:7 | 403 | | |
| McCourt, Martin | 150:4–6; 9–10; 13–17 | 611 | | |
| McCourt, Martin | 152:11–13; 15–17 | 611 | | |
| McCourt, Martin | 156:11–16 | 611 | | |
| McCourt, Martin | 158:4–159:8 | 402 | | |
| McCourt, Martin | 159:9–14 | 402, 611 | | |
| McCourt, Martin | | | | 159:16 |
| McCourt, Martin | 160:16–25 | 902 | | |
| McCourt, Martin | 161:2–25 | 902 | | |
| McCourt, Martin | 162:2–4 | 403, 802 | | |
| McCourt, Martin | 162:15–17; 19 | 611 | | |
| McCourt, Martin | 162:23–163:11 | 403, 802 | | |
| McCourt, Martin | 163:12–164:14 | 402 | | |
| McCourt, Martin | 164:15–17; 20 | 402, 611 | | |
| McCourt, Martin | 165:12–15 | 611 | | |
| McCourt, Martin | 168:19–23; 25–169:9 | 611 | | |
| McCourt, Martin | 170:25–171:4; 8–10; 16–19; 21 | 611 | | |
| McCourt, Martin | 173:6–9; 11–13 | 611 | | |
| McCourt, Martin | 175:21–178:25 | 402 | | |
| McCourt, Martin | 180:4–5; 8–9 | 611 | | |
| McCourt, Martin | 181:17–19; 21–22 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 182:4–6; 8–9; 10–12; 14 | 611 | | |
| McCourt, Martin | 188:9–12 | 611 | | |
| McCourt, Martin | | | | 188:15 |
| McCourt, Martin | 188:21–25 | 402 | | |
| McCourt, Martin | 189:2; 7–190:7 | 402 | | |
| McCourt, Martin | 190:8–11; 14 | 402, 611 | | |
| McCourt, Martin | 191:2–4; 6–9; 10–12; 14; 15–17 | 611 | | |
| McCourt, Martin | | | | 191:20 |
| McCourt, Martin | 192:20–22; 24–25 | 611 | | |
| McCourt, Martin | 194:14–17; 19 | 611 | | |
| McCourt, Martin | 194:24–25 | 402, 403 | | |
| McCourt, Martin | 195:2–3 | 402, 403 | | |
| McCourt, Martin | 195:4–7; 9; 12–13 | 402, 403, 611 | | |
| McCourt, Martin | 195:14–21 | 402, 403 | | |
| McCourt, Martin | 197:4–7; 9–11 | 611 | | |
| McCourt, Martin | 200:16–201:6 | 403 | | |
| McCourt, Martin | 201:7–202:22 | 403, 802 | | |
| McCourt, Martin | 205:17–19; 21 | 611 | | |
| McCourt, Martin | 209:12–16; 18 | 611 | | |
| McCourt, Martin | 210:3–4; 6–8 | 611 | | |
| McCourt, Martin | 210:9–211:13 | 403 | | |
| McCourt, Martin | 212:2–213:4 | 403 | | |
| McCourt, Martin | 213:5–6; 8–10 | 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 213:11–19 | 403 | | |
| McCourt, Martin | | | | 213:20 |
| McCourt, Martin | 213:22–25 | 403, 611 | | |
| McCourt, Martin | 214:4 | 403, 611 | | |
| McCourt, Martin | 214:5–215:25 | 403 | | |
| McCourt, Martin | 216:2–3 | 403 | | |
| McCourt, Martin | 216:4–6; 8–9; 10–12;14–18 | 403, 611 | | |
| McCourt, Martin | 216:19–217:8 | 403 | | |
| McCourt, Martin | 217:9–11 | 403, 611 | | |
| McCourt, Martin | | | | 217:14 |
| McCourt, Martin | 219:16–220:13 | 403 | | |
| McCourt, Martin | 220:14–16; 18–19; 21 | 403, 611 | | |
| McCourt, Martin | 220:22–25 | 403 | | |
| McCourt, Martin | 221:3–4; 5–7; 9 | 403, 611 | | |
| McCourt, Martin | 221:10–223:25 | 403 | | |
| McCourt, Martin | 224:3–5 | 403, 611 | | |
| McCourt, Martin | 224:11–225:25 | 403 | | |
| McCourt, Martin | 226:2 | 403 | | |
| McCourt, Martin | 226:3–5; 8 | 403, 611 | | |
| McCourt, Martin | 230:4–7 | 611 | | |
| McCourt, Martin | 230:20–22 | 403, 611 | | |
| McCourt, Martin | | | | 230:24 |
| McCourt, Martin | 233:8–10 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| McCourt, Martin | 235:18–236:14;18–24 | 402, 403 | | |
| McCourt, Martin | 237:10–24 | 402, 403 | | |
| McCourt, Martin | 237:25 | 611 | | |
| McCourt, Martin | 238:2 | 611 | | |
| McCourt, Martin | 240:8–9; 12–13 | 611 | | |
| Mullin, Clare | All testimony | 802 | | |
| Mullin, Clare | 6:15–25 | 402, 403 | | |
| Mullin, Clare | 7:1–25 | 402, 403 | | |
| Mullin, Clare | 8:1–16 | 402, 403 | | |
| Mullin, Clare | | | | 9:5 |
| Mullin, Clare | 17:5–7, 11–12 | 611 | | |
| Mullin, Clare | | | | 17:10 |
| Mullin, Clare | 17:11–12 | 611 | | |
| Mullin, Clare | 19:10–18 | 402, 403 | | |
| Mullin, Clare | 19:19–21 | 611, 402, 403 | | |
| Mullin, Clare | 20:3 | 611 | | |
| Mullin, Clare | 20:23–25 | 402, 403 | | |
| Mullin, Clare | 21:1–25 | 402, 403 | | |
| Mullin, Clare | 22:1–25 | 402, 403 | | |
| Mullin, Clare | 23:1–3, 12–25 | 402, 403 | | |
| Mullin, Clare | 23:4–5; 7–11 | 611, 402, 403 | | |
| Mullin, Clare | 24:1–16 | 402, 403 | | |
| Mullin, Clare | 24:23–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 25:1–5; 19–22; 24–25 | 611 | | |
| Mullin, Clare | 27:20–21; 23 | 611 | | |
| Mullin, Clare | 29:11–25 | 402, 403 | | |
| Mullin, Clare | 30:1–8 | 402, 403 | | |
| Mullin, Clare | 32:23–24 | 611 | | |
| Mullin, Clare | 33:12–13 | 611 | | |
| Mullin, Clare | 33:14–25 | 402, 403 | | |
| Mullin, Clare | 34:1–21 | 402, 403 | | |
| Mullin, Clare | 36:10–11; 14, 16, 18, 20–25 | 611 | | |
| Mullin, Clare | 37:1–2; 4; 7–8; 11–14 | 611 | | |
| Mullin, Clare | 38:20–21; 23 | 611 | | |
| Mullin, Clare | | | | 40:6–10 |
| Mullin, Clare | | | | 40:6–10 |
| Mullin, Clare | 40:17–25 | 901 | | |
| Mullin, Clare | 41:1–3 | 902 | | |
| Mullin, Clare | 41:4–6 | 611 | | |
| Mullin, Clare | | | | 41:11 |
| Mullin, Clare | 41:12–14 | 403, 611, 901 | | |
| Mullin, Clare | 41:15–25 | 403, 902 | | |
| Mullin, Clare | 42:1–25 | 403, 902 | | |
| Mullin, Clare | 43:1–5 | 902 | | |
| Mullin, Clare | 43:6–7, 11–13, 15–24 | 611, 901 | | |
| Mullin, Clare | 44:2–4 | 611, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 44:5–21 | 901 | | |
| Mullin, Clare | | | | 44:22–25 |
| Mullin, Clare | | | | 45:1–2 |
| Mullin, Clare | 45:7–16 | 902 | | |
| Mullin, Clare | | | | 45:17–20 |
| Mullin, Clare | 45:22–25 | 902 | | |
| Mullin, Clare | 46:5–25 | 902 | | |
| Mullin, Clare | 47:1–15 | 902 | | |
| Mullin, Clare | 47:16–18, 20–21 | 611, 901 | | |
| Mullin, Clare | 47:22–25 | 902 | | |
| Mullin, Clare | 48:1–2; 4–8; 10–12; 16–17, 21–22; 25 | 611, 901 | | |
| Mullin, Clare | 48:18–20 | 902 | | |
| Mullin, Clare | 48:4–8 | 403 | | |
| Mullin, Clare | 49:1–12; 14–15 | 611, 902 | | |
| Mullin, Clare | 49:17–25 | 902 | | |
| Mullin, Clare | 50:1–5 | 901 | | |
| Mullin, Clare | 50:21–24 | 901 | | |
| Mullin, Clare | 50:6–8, 12–16, 18–19 | 611, 901 | | |
| Mullin, Clare | 51:1 | 802, 901 | | |
| Mullin, Clare | | | | 51:2–6 |
| Mullin, Clare | 51:8–13 | 902 | | |
| Mullin, Clare | 51:14–17 | 611, 901 | | |

103

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 51:18–25 | 901 | | |
| Mullin, Clare | 52:1–7, 12–25 | 902 | | |
| Mullin, Clare | 52:8–9; 11 | 611, 901 | | |
| Mullin, Clare | 53:1–2; 15–18 | 902 | | |
| Mullin, Clare | 53:19–20, 22 | 611, 901 | | |
| Mullin, Clare | | | | 54:3 |
| Mullin, Clare | 54:1–2, 6–11, 19–20, 23–24 | 902 | | |
| Mullin, Clare | 54:12–13, 16–17, 21, 23–24 | 611 | | |
| Mullin, Clare | 55:1–19 | 902 | | |
| Mullin, Clare | 56:5–17 | 902, 802 | | |
| Mullin, Clare | 56:18–22 | 611, 802, 901 | | |
| Mullin, Clare | 57:8–10 | 611, 802, 901 | | |
| Mullin, Clare | | | | 57:12–19 |
| Mullin, Clare | 57:20–25 | 802, 901 | | |
| Mullin, Clare | 58:1–18; 21, 23–25 | 802, 901 | | |
| Mullin, Clare | 59:1–3; 5–14 | 902, 802 | | |
| Mullin, Clare | | | | 59:15–25 |
| Mullin, Clare | | | | 60:1–4 |
| Mullin, Clare | 60:9–12 | 802, 901 | | |
| Mullin, Clare | 60:13–16 | 611, 802, 901 | | |
| Mullin, Clare | | | | 60:17–25 |
| Mullin, Clare | | | | 61:1–2 |
| Mullin, Clare | 61:3–12 | 902, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 61:13, 15–16, | 611, 802, 901 | | |
| Mullin, Clare | 61:18–25 | 802, 901 | | |
| Mullin, Clare | 62:1–5 | 902, 802 | | |
| Mullin, Clare | | | | 62:5–23 |
| Mullin, Clare | 62:24–25 | 902, 802 | | |
| Mullin, Clare | 63:1; 16–19; 21–25 | 802, 901 | | |
| Mullin, Clare | 64:1–2 | 802, 902 | | |
| Mullin, Clare | 64:3–10, 14–17 | 611, 802, 901 | | |
| Mullin, Clare | 64:18–25, 65:1 | 802, 901 | | |
| Mullin, Clare | 65:2–3; 6; 9–10 | 611, 802, 902 | | |
| Mullin, Clare | 65:11–25 | 802, 901 | | |
| Mullin, Clare | 66:1–25 | 802, 902 | | |
| Mullin, Clare | 67:1–25 | 802, 902 | | |
| Mullin, Clare | 68:1–17, 19–25 | 802, 902 | | |
| Mullin, Clare | 69:1–13; 22–25 | 802, 902 | | |
| Mullin, Clare | 70:1–4; 7–12, 14, 16–25 | 802, 902 | | |
| Mullin, Clare | 71:1–19 | 802, 902 | | |
| Mullin, Clare | 71:20–24 | 611, 802, 901 | | |
| Mullin, Clare | 72:5, 8–10, 20–23 | 611, 802, 902 | | |
| Mullin, Clare | | | | 72:7, 20–23 |
| Mullin, Clare | 74:16–25 | 802, 902 | | |
| Mullin, Clare | 75:1–25 | 802, 902 | | |
| Mullin, Clare | 76:1–25 | 802, 902 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Mullin, Clare | 77:1–6 | 802, 902 | | |
| Mullin, Clare | 77:13–14, 19–20 | 611 | | |
| Mullin, Clare | | | | 77:15 |
| Mullin, Clare | 80:2–7; 18–25 | 402, 403 | | |
| Mullin, Clare | 81:1–25 | 402, 403 | | |
| Mullin, Clare | 82:1–15 | 402, 403 | | |
| Mullin, Clare | 82:16–25 | 802 | | |
| Mullin, Clare | 83:1–25 | 802, 403 | | |
| Mullin, Clare | 84:1–25 | 802, 403 | | |
| Mullin, Clare | 85:1–4, | 403, 802 | | |
| Mullin, Clare | 85:5–7, 9–17, 19–20 | 403, 611, 802 | | |
| Mullin, Clare | 85:21–25 | 403, 802 | | |
| Mullin, Clare | 86:1–12 | 403, 802 | | |
| Mullin, Clare | | | | 86:18–23 |
| Mullin, Clare | 87:15–23 | 611, 802 | | |
| Mullin, Clare | 87:24–25 | 802 | | |
| Mullin, Clare | 88:1–2, 4–5 | 611 | | |
| Pekin Mandy | All Testimony | 802 | | |
| Pekin, Mandy | 83:9–10 | 611 | | |
| Pekin, Mandy | 13:12–16 | 402 | | |
| Pekin, Mandy | 14:1–5 | 402 | | |
| Pekin, Mandy | 15:1–6 | 402 | | |
| Pekin, Mandy | 15:7–23 | 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | | | | 22:11–13 |
| Pekin, Mandy | 24:24 | 402 | | |
| Pekin, Mandy | 25:1 | 402 | | |
| Pekin, Mandy | 25:6–7 | 402 | | |
| Pekin, Mandy | 25:24 | 403, 802 | | |
| Pekin, Mandy | 26:1–24 | 403, 802 | | |
| Pekin, Mandy | 27:1–24 | 403, 802 | | |
| Pekin, Mandy | 28:1–8 | 403, 802 | | |
| Pekin, Mandy | 28:15–24 | 403, 802 | | |
| Pekin, Mandy | 29:1–24 | 403, 802 | | |
| Pekin, Mandy | 30:1–7 | 403, 802 | | |
| Pekin, Mandy | 32:11–14 | 611 | | |
| Pekin, Mandy | 32:16–19 | 611 | | |
| Pekin, Mandy | 32:21–24 | 403, 802 | | |
| Pekin, Mandy | 33:1–17 | 403, 802 | | |
| Pekin, Mandy | 33:21–23 | 403, 802 | | |
| Pekin, Mandy | 34:2–8 | 403, 802 | | |
| Pekin, Mandy | | | | 34:14 |
| Pekin, Mandy | | | | 35:13–24 |
| Pekin, Mandy | | | | 36:1–6 |
| Pekin, Mandy | 37:2–9 | 611 | | |
| Pekin, Mandy | 37:14–19 | 611 | | |
| Pekin, Mandy | 40:11–12 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | | | | 40:13–20 |
| Pekin, Mandy | 40:22–23 | 611 | | |
| Pekin, Mandy | 43:14–15 | 611 | | |
| Pekin, Mandy | 43:17–18 | 611 | | |
| Pekin, Mandy | 43:20–24 | 611 | | |
| Pekin, Mandy | 44:1 | 611 | | |
| Pekin, Mandy | 44:5–6 | 611 | | |
| Pekin, Mandy | 44:19–20 | 611 | | |
| Pekin, Mandy | 44:22–23 | 611 | | |
| Pekin, Mandy | 45:2–5 | 611 | | |
| Pekin, Mandy | 45:7–9 | 611 | | |
| Pekin, Mandy | 48:14–15 | 611 | | |
| Pekin, Mandy | 48:17–19 | 611 | | |
| Pekin, Mandy | 48:21–22 | 611 | | |
| Pekin, Mandy | 49:8–12 | 611 | | |
| Pekin, Mandy | 49:14–16 | 611 | | |
| Pekin, Mandy | 49:23–24 | 611 | | |
| Pekin, Mandy | 50:1 | 611 | | |
| Pekin, Mandy | 50:3–5 | 611, 403 | | |
| Pekin, Mandy | 50:7–11 | 611, 403 | | |
| Pekin, Mandy | 50:13–18 | 403 | | |
| Pekin, Mandy | 51:14–16 | 611 | | |
| Pekin, Mandy | 51:20–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 51:1–2 | 611 | | |
| Pekin, Mandy | 51:4–9 | 611, 403 | | |
| Pekin, Mandy | 51:12–15 | 611, 403 | | |
| Pekin, Mandy | 54:3–6 | 403 | | |
| Pekin, Mandy | 54:12–24 | 403, 611 | | |
| Pekin, Mandy | 55:24 | 611, 403 | | |
| Pekin, Mandy | 56:1–11 | 611, 403 | | |
| Pekin, Mandy | 56:19–22 | 611, 403 | | |
| Pekin, Mandy | 56:24 | 611, 403 | | |
| Pekin, Mandy | 57:1–9 | 611, 403 | | |
| Pekin, Mandy | 58:2–5 | 611 | | |
| Pekin, Mandy | 58:7–11 | 611 | | |
| Pekin, Mandy | 58:13–16 | 611 | | |
| Pekin, Mandy | 58:18–22 | 611 | | |
| Pekin, Mandy | 58:24 | 611, 402 | | |
| Pekin, Mandy | 59:1–4 | 611, 403 | | |
| Pekin, Mandy | 59:15–22 | 611, 403, 402 | | |
| Pekin, Mandy | 59:24–60:1–2 | 403 | | |
| Pekin, Mandy | 61:19–24 | 611, 403 | | |
| Pekin, Mandy | 62:2–4 | 611, 403 | | |
| Pekin, Mandy | 62:12–13 | 611, 403 | | |
| Pekin, Mandy | 62:18–24 | 611, 403 | | |
| Pekin, Mandy | 63:1 | 611, 802, 403 | | |

109

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 63:3–4 | 611, 403 | | |
| Pekin, Mandy | 64:18–24 | 611, 403 | | |
| Pekin, Mandy | 65:5–8 | 611 | | |
| Pekin, Mandy | 65:10–16 | 611 | | |
| Pekin, Mandy | 66:16–19 | 611 | | |
| Pekin, Mandy | 67:11–12 | 611 | | |
| Pekin, Mandy | 67:14–17 | 611 | | |
| Pekin, Mandy | 67:19–21 | 611 | | |
| Pekin, Mandy | 67:23–24 | 611 | | |
| Pekin, Mandy | 68:22–23 | 611 | | |
| Pekin, Mandy | | | | 69:1–7 |
| Pekin, Mandy | | | | 69:10–14 |
| Pekin, Mandy | 70:16–20 | 611 | | |
| Pekin, Mandy | 70:24 | 611 | | |
| Pekin, Mandy | 71:1–2 | 611 | | |
| Pekin, Mandy | 71:3–5 | 611, 403 | | |
| Pekin, Mandy | 71:7–12 | 611, 403 | | |
| Pekin, Mandy | 72:21–22 | 611 | | |
| Pekin, Mandy | 72:24 | 611 | | |
| Pekin, Mandy | | | | 73:14–15 |
| Pekin, Mandy | 74:2–7 | 611 | | |
| Pekin, Mandy | 75:2–4 | 611 | | |
| Pekin, Mandy | | | | 75:6–7 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 75:10–17 | 611 | | |
| Pekin, Mandy | 76:13–18 | 403, 802 | | |
| Pekin, Mandy | 77:2–3 | 403, 802 | | |
| Pekin, Mandy | | | | 77:4–11 |
| Pekin, Mandy | 77:13–14 | 403, 802 | | |
| Pekin, Mandy | 79:9–24–80:1–2 | 402, 802 | | |
| Pekin, Mandy | | | | 80:10–12 |
| Pekin, Mandy | | | | 80:18–20 |
| Pekin, Mandy | 82:7–10 | 611, 403 | | |
| Pekin, Mandy | 82:12–20 | 403, 611 | | |
| Pekin, Mandy | 82:22–24 | 611 | | |
| Pekin, Mandy | 83:1 | 611 | | |
| Pekin, Mandy | 83:3–4 | 611 | | |
| Pekin, Mandy | | | | 83:5–6 |
| Pekin, Mandy | | | | 83:15–19 |
| Pekin, Mandy | 87:17–20 | 402, 403, 611 | | |
| Pekin, Mandy | 87:22–23 | 402, 403, 611 | | |
| Pekin, Mandy | 88:13–17 | 402, 403, 611 | | |
| Pekin, Mandy | 88:19–20 | 402, 403, 611 | | |
| Pekin, Mandy | 88:22–24 | 402, 403, 611 | | |
| Pekin, Mandy | 89:3–7 | 402, 403, 611 | | |
| Pekin, Mandy | 89:9–14 | 402, 403, 611 | | |
| Pekin, Mandy | 89:16–24 | 402, 403, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Pekin, Mandy | 90:1–2 | 611 | | |
| Pekin, Mandy | 90:4–11 | 402 | | |
| Pekin, Mandy | 90:13–16 | 611 | | |
| Pekin, Mandy | 90:18–22 | 611 | | |
| Pekin, Mandy | 90:24 | 611 | | |
| Pekin, Mandy | 91:1–9 | 611 | | |
| Pekin, Mandy | 91:11–16 | 611 | | |
| Pekin, Mandy | 91:20–23 | 611 | | |
| Pekin, Mandy | 92:2–3 | 611 | | |
| Pekin, Mandy | 92:5–7 | 611 | | |
| Pekin, Mandy | 92:9–13 | 611 | | |
| Pekin, Mandy | 92:22–24 | 611, 403 | | |
| Pekin, Mandy | 93:2–5 | 611, 403 | | |
| Pekin, Mandy | 93:7–20 | 403 | | |
| Pekin, Mandy | 93:20 | 611, 403 | | |
| Pekin, Mandy | 93:22–24 | 611, 403 | | |
| Pekin, Mandy | 94:16–18 | 611 | | |
| Pekin, Mandy | 94:20–24 | 611 | | |
| Pekin, Mandy | 95:1–4 | 611 | | |
| Pekin, Mandy | 95:6–8 | 611 | | |
| Perrin, Chris | All testimony | 802 | | |
| Perrin, Chris | 14:18–19, 22–23 | 611 | | |
| Perrin, Chris | 18:12–18 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 19:5–6, 8–12 | 611 | | |
| Perrin, Chris | 19:13–23:8 | 402, 403 | | |
| Perrin, Chris | 23:9–11, 13–17 | 611, 402, 403 | | |
| Perrin, Chris | 23:18–27:4 | 402, 403 | | |
| Perrin, Chris | 27:5–6, 8–10 | 402, 403, 611 | | |
| Perrin, Chris | 27:11–16 | 402, 403 | | |
| Perrin, Chris | 27:17–20, 23–24 | 402, 403, 611 | | |
| Perrin, Chris | 28:3–29:23 | 402, 403 | | |
| Perrin, Chris | 29:24–30:5, 30:7–17, 19–20, 22, 25, 31:2–3, 5–8, 10–11, 13–20, 22–24, 32:1–2, 4–6 | 402, 403, 611 | | |
| Perrin, Chris | 32:12–21 | 402 | | |
| Perrin, Chris | 34:21–23, 25, 35:2–5, 7–8, 15, 17, 19, 21–23, 36:1–5, 7–10 | 611 | | |
| Perrin, Chris | 36:21–25, 37:2 | 402, 403, 611 | | |
| Perrin, Chris | 37:3–17 | 402, 403 | | |
| Perrin, Chris | 37:18–19, 21, 23, 25 | 402, 402, 611 | | |
| Perrin, Chris | 38:1–5 | 402, 403 | | |
| Perrin, Chris | 38:6–7, 9–14 | 402, 403, 611 | | |
| Perrin, Chris | 38:15–22 | 402, 402 | | |
| Perrin, Chris | 38:23–24, 39:1–9, 11–12 | 402, 403, 611 | | |
| Perrin, Chris | 40:8–11, 41:1–4, 6–42:5 | 402, 403 | | |
| Perrin, Chris | 42:6–8, 10–12 | 402, 403, 611 | | |
| Perrin, Chris | 42:13–18 | 402, 403 | | |

113

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 42:19–22, 24–25, 43:2, 4–5 | 402, 403, 611 | | |
| Perrin, Chris | 43:7–18 | 402, 403 | | |
| Perrin, Chris | 43:19–21 | 402, 403, 802, 901 | | |
| Perrin, Chris | 44:8–9 | 802, 901, 1003 | | |
| Perrin, Chris | 46:1–10, 13–47:2 | 802, 901 | | |
| Perrin, Chris | 47:3–4, 6–7 | 611, 802, 901 | | |
| Perrin, Chris | 47:9–12, 15–16, 18–22, 24–48:6, 9–14, 16 | 402, 403, 611, 802, 901 | | |
| Perrin, Chris | 48:18–21 | 802, 901 | | |
| Perrin, Chris | 48:22–25, 49:3–4, 6–9 | 611, 802, 901 | | |
| Perrin, Chris | 49:11–17 | 802, 901 | | |
| Perrin, Chris | 49:18–23, 50:1 | 611, 802, 901 | | |
| Perrin, Chris | 50:3–8 | 802, 901 | | |
| Perrin, Chris | 50:9–11, 13–18, 20 | 611, 802, 901 | | |
| Perrin, Chris | 50:22–51:3 | 802, 901 | | |
| Perrin, Chris | 51:4–8, 10–22, 52:2–7 | 611, 802, 901 | | |
| Perrin, Chris | 52:8–25 | 802, 901 | | |
| Perrin, Chris | 53:1–2, 9–10 | 611, 802, 901 | | |
| Perrin, Chris | 53:11–13, 24–54:7 | 802, 901 | | |
| Perrin, Chris | 54:8–10, 13, 15–22, 25–55:3, 5–6 | 611, 802, 901 | | |
| Perrin, Chris | 55:7–56:4 | 802, 901 | | |
| Perrin, Chris | 56:5–6, 9–11 | 611, 802, 901 | | |
| Perrin, Chris | 56:20–57:1 | 802, 901 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 57:2–4, 6, 8–9, 11–12 | 611, 802, 901 | | |
| Perrin, Chris | 57:14–22, 25–58:5 | 802, 901 | | |
| Perrin, Chris | 58:6–7, 10–15, 19–21 | 611, 802, 901 | | |
| Perrin, Chris | | 106 | | 58:17 |
| Perrin, Chris | 58:22–59:9 | 802, 901 | | |
| Perrin, Chris | 59:10–11, 13–14, 16–17, 19–22 | 611, 802, 901 | | |
| Perrin, Chris | 59:23–60:2 | 802, 901 | | |
| Perrin, Chris | 60:3–4, 6–7 | 611, 802, 901 | | |
| Perrin, Chris | 60:8–10 | 802, 901 | | |
| Perrin, Chris | 60:11–13,15–17, 19–21, 23–25, 61:2–7, 8–10, 12–13, 15–20, 22–24, 62:1–2, 4–8, 15–17, 21–63:1, 3–4, 6–12, 14–15, 17, 19–24, 64:1, 3–4, 6–16, 18–22, 651–6, 8–20 | 611, 802, 901 | | |
| Perrin, Chris | 68:15–17, 19–20, 69:21–23, 70:1–7, 71:1–3, 5–10, 12–14, 16–18, 23–72:7, 13–17, 23–73:1, 4–8 | 611 | | |
| Perrin, Chris | | | | 74:12–18 |
| Perrin, Chris | 76:9, 11–12, 77:23–25, 78:2–4, 80:17, 19–20 | 611 | | |
| Perrin, Chris | 83:17–19, 22–84:5 | 611, 802 | | |
| Perrin, Chris | 85:5–7, 9–11, 87:3, 5–6, 8–10, 12–16, 23–88:2, 4–8 | 611 | | |
| Perrin, Chris | 88:9–12, 17–89:3 | 611, 802, 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 89:11–92:18, 23–93:6, 9–94:3, 5–14, 16–25 | 402, 403 | | |
| Perrin, Chris | 96:26 | 802 | | |
| Perrin, Chris | 100:3–6, 23–101:12, 21–22 | 611 | | |
| Perrin, Chris | 101:23–102:13 | 802 | | |
| Perrin, Chris | 105:25–106:2, 4–7, 21–22, 24–25, 108:1–3, 5–11, 13–14, 109:4–6, 10–11, 110:4–5, 7, 17–111:1, 3–4, 6–9, 13–17, 19–20, 23–24, 112:1–2, 4–18, 21–113:4, 20–25 | 611 | | |
| Perrin, Chris | | | | 114:1–2 |
| Perrin, Chris | 114:5–6, 8–9, 12–15, 17–21 | 611 | | |
| Perrin, Chris | 118:14–23 | 802 | | |
| Perrin, Chris | 118:24–119:1, 7–8, 10–15, 17–19 | 611, 802 | | |
| Perrin, Chris | 119:24–120:1, 3–6, 8–9, 11–15 | 611 | | |
| Perrin, Chris | 120:19 | 802 | | |
| Perrin, Chris | 120:25–121:13 | 802 | | |
| Perrin, Chris | 121:14–15, 17–21 | 611, 802 | | |
| Perrin, Chris | 121:23–122:22 | 802 | | |
| Perrin, Chris | 124:2–4, 6–7, 11–13, 15–18, 125:4–8, 10–16, 19–22, 126:6–8, 10–13 | 611 | | |
| Perrin, Chris | 126:21–127:1, 3–5, 133:4–6, 8–11 | 611, 802 | | |
| Perrin, Chris | 129:3 | 802 | | |

116

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 129:16–19, 21–23, 25–130:1, 3–4, 6–8, 131:24–132:1, 3–6, 8–9 | 611 | | |
| Perrin, Chris | 133:13–16, 18–24, 134:11–16 | 611 | | |
| Perrin, Chris | 134:20–23, 135:7–11, 16–22, 24–136:7, 9–12 | 611, 802 | | |
| Perrin, Chris | 136:13–16, 18–23, 25, 137:2–3, 6–12 | 611 | | |
| Perrin, Chris | 138:3–4,6, 8–13, 22–24, 139:1–6, 8–10, 12–15, 17–21 | 611 | | |
| Perrin, Chris | 139:22–24, 140:7–10, 12–20, 22–141:2 | 611, 802 | | |
| Perrin, Chris | 141:19 | 802 | | |
| Perrin, Chris | 143:1–17, 22–144:1, 3–6, 8–14, 16–20 | 611, 802 | | |
| Perrin, Chris | 145:3–6 | 802 | | |
| Perrin, Chris | 145:7–9 | 802 | | |
| Perrin, Chris | 145:10–14, 16–19 | 611 | | |
| Perrin, Chris | 146:6–11, 13–14, 16, 19, 21–23, 147:5–10, 12–13, 21–148:3 | 611, 802 | | |
| Perrin, Chris | 151:11–14, 19–25, 152:6–8, 10–13, 15–16, 18–19 | 611 | | |
| Perrin, Chris | 152:20–21, 23–153:3, 7–8, 10–12, 14–15 | 1003, 611 | | |
| Perrin, Chris | 153:21–23, 25, 154:2–11 | 611 | | |
| Perrin, Chris | 154:12–14, 16–17, 22–23 | 1003, 611 | | |
| Perrin, Chris | 156:10–11, 13–15 | 611 | | |

117

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 157:1–2 | 802 | | |
| Perrin, Chris | 157:17–158:21 | 1003 | | |
| Perrin, Chris | 158:22–23, 25 | 1003, 611 | | |
| Perrin, Chris | 159:1–160:3, 5–7 | 1003 | | |
| Perrin, Chris | 160:12 | 802 | | |
| Perrin, Chris | 160:25–161:18 | 106 | | |
| Perrin, Chris | 161:19–20, 22–162:11 | 1003, 611 | | |
| Perrin, Chris | 163:6 | 802 | | |
| Perrin, Chris | 165:1–17, 19–20 | 106 | | |
| Perrin, Chris | 165:24–166:1 | 611 | | |
| Perrin, Chris | 166:3, 5–8 | 1003, 611 | | |
| Perrin, Chris | 166:22–167:6, 8–10, 12–19, 22–24 | 611 | | |
| Perrin, Chris | 167:25–168:10 | 1003 | | |
| Perrin, Chris | 168:11–15, 17–18, 168:23–25, 169:2–3, 169:13, 16–19, 21, 171:2, 4–6, 172:3–4, 6–8, 19–20, 22, 24–173:5, 16–19, 21–23, 174:2, 4, 175:9–12, 14–15, 24–176:2, 4–10, 12–15, 17–22, 24–177:6, 8–10, 12–14 | 611 | | |
| Perrin, Chris | 180:14–20 | 1003 | | |
| Perrin, Chris | 180:21–22, 24–25 | 1003, 611 | | |
| Perrin, Chris | 181:24-25 | 1003, 611 | | |
| Perrin, Chris | 182:2-9 | 1003, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 182:18-19 | 1003, 611 | | |
| Perrin, Chris | 182:21 | 1003, 611 | | |
| Perrin, Chris | 182:22-183:3 | 611 | | |
| Perrin, Chris | 183:6-7 | 611 | | |
| Perrin, Chris | 183:8-13 | 611 | | |
| Perrin, Chris | 183:16-184:2 | 402, 403 | | |
| Perrin, Chris | 184:3 | 402, 403, 802 | | |
| Perrin, Chris | 184:4-19 | 402, 403 | | |
| Perrin, Chris | 184:20-185:3 | 402, 403, 802 | | |
| Perrin, Chris | 185:4-185:5 | 402, 403, 611 | | |
| Perrin, Chris | 185:7-9 | 402, 403, 611 | | |
| Perrin, Chris | 185:11-14 | 402, 403, 611 | | |
| Perrin, Chris | 185:16-25 | 402, 403, 611 | | |
| Perrin, Chris | 186:2-3 | 402, 403, 611 | | |
| Perrin, Chris | 186:4-8 | 402, 403 | | |
| Perrin, Chris | 186:9-11 | 402, 403, 611 | | |
| Perrin, Chris | 186:13-14 | 402, 403, 611 | | |
| Perrin, Chris | 186:16-187:2 | 402, 403 | | |
| Perrin, Chris | 187:3-5 | 402, 403, 611 | | |
| Perrin, Chris | 187:7-12 | 402, 403, 611 | | |
| Perrin, Chris | 187:13-21 | 402, 403 | | |
| Perrin, Chris | 187:22 | 402, 403, 611 | | |
| Perrin, Chris | 187:24-188:2 | 402, 403, 611 | | |

119

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 188:5 | 402, 403, 611 | | |
| Perrin, Chris | 188:7-12 | 402, 403, 611 | | |
| Perrin, Chris | 188:14-17 | 402, 403, 611 | | |
| Perrin, Chris | 188:19-20 | 402, 403, 611 | | |
| Perrin, Chris | 188:22-189:2 | 402, 403 | | |
| Perrin, Chris | 189:3-4 | 402, 403, 611 | | |
| Perrin, Chris | 189:6-10 | 402, 403, 611 | | |
| Perrin, Chris | 189:11-15 | 402, 403 | | |
| Perrin, Chris | 189:16-19 | 402, 403, 611 | | |
| Perrin, Chris | 189:21-190:1 | 402, 403, 611 | | |
| Perrin, Chris | 190:4 | 106, 802 | | |
| Perrin, Chris | 190:22-191:1 | 802 | | |
| Perrin, Chris | 191:2 | 403, 611, 802 | | |
| Perrin, Chris | 191:4-5 | 403, 611, 802 | | |
| Perrin, Chris | 191:7-8 | 802 | | |
| Perrin, Chris | 191:9 | 403, 611, 802 | | |
| Perrin, Chris | 191:11-16 | 403, 611, 802 | | |
| Perrin, Chris | 191:18-22 | 403, 611, 802 | | |
| Perrin, Chris | 191:23-25 | 802 | | |
| Perrin, Chris | 192:1-2 | 611, 802 | | |
| Perrin, Chris | 192:4-8 | 611, 802 | | |
| Perrin, Chris | 192:14-15 | 611, 802 | | |
| Perrin, Chris | 192:17-23 | 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 193:2-6 | 802 | | |
| Perrin, Chris | 193:14-17 | 611 | | |
| Perrin, Chris | 193:19-21 | 611 | | |
| Perrin, Chris | 194:1-2 | 611 | | |
| Perrin, Chris | 194:4-5 | 611 | | |
| Perrin, Chris | 194:16-24 | 106 | | |
| Perrin, Chris | 194:25-195:12 | 611 | | |
| Perrin, Chris | 195:14-19 | 611 | | |
| Perrin, Chris | 195:22-24 | 611 | | |
| Perrin, Chris | 196:1-5 | 611 | | |
| Perrin, Chris | 196:7-8 | 611 | | |
| Perrin, Chris | 196:11-13 | 611 | | |
| Perrin, Chris | 196:16-17 | 611 | | |
| Perrin, Chris | 196:22-196:24 | 611 | | |
| Perrin, Chris | 197:4-6 | 611 | | |
| Perrin, Chris | 197:9-13 | 611 | | |
| Perrin, Chris | 197:15-19 | 611 | | |
| Perrin, Chris | 198:1-4 | 611 | | |
| Perrin, Chris | 198:6-15 | 611 | | |
| Perrin, Chris | 198:17-18 | 611 | | |
| Perrin, Chris | 199:1-3 | 611 | | |
| Perrin, Chris | 199:5-11 | 611 | | |
| Perrin, Chris | 199:13-18 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 199:19-200:2 | 611 | | |
| Perrin, Chris | 200:5-10 | 611 | | |
| Perrin, Chris | 200:12-14 | 611 | | |
| Perrin, Chris | 200:16-18 | 611 | | |
| Perrin, Chris | 200:20-24 | 611 | | |
| Perrin, Chris | 201:13-16 | 611 | | |
| Perrin, Chris | 201:18 | 611 | | |
| Perrin, Chris | 202:10-11 | 611 | | |
| Perrin, Chris | 202:17-20 | 611 | | |
| Perrin, Chris | 202:25-203:9 | 611 | | |
| Perrin, Chris | 203:12-14 | 611 | | |
| Perrin, Chris | 203:16-22 | 611 | | |
| Perrin, Chris | 203:24-204:4 | 611 | | |
| Perrin, Chris | 204:6-9 | 611 | | |
| Perrin, Chris | 204:11-14 | 403,611 | | |
| Perrin, Chris | 204:16-19 | 403, 611 | | |
| Perrin, Chris | 204:22-24 | 403, 611 | | |
| Perrin, Chris | 205:10-21 | 403, 611 | | |
| Perrin, Chris | 206:13 | 402, 403, 802 | | |
| Perrin, Chris | 206:14 | 402, 403 | | |
| Perrin, Chris | 206:23-207:7 | 106, 402, 403 | | |
| Perrin, Chris | 207:8-16 | 402, 403 | | |
| Perrin, Chris | 207:17-19 | 402, 403, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 207:22-208:4 | 402, 403, 611, 802 | | |
| Perrin, Chris | 208:6-11 | 402, 403, 611, 802 | | |
| Perrin, Chris | 208:12-16 | 106, 402, 403, 802 | | |
| Perrin, Chris | 208:17-18 | 402, 403, 611 | | |
| Perrin, Chris | 208:20-25 | 402, 403, 611, 802 | | |
| Perrin, Chris | 209:2-4 | 402, 403, 611, 802 | | |
| Perrin, Chris | 209:6-16 | 402, 403, 611, 802 | | |
| Perrin, Chris | 209:18-24 | 402, 403, 611, 802 | | |
| Perrin, Chris | 210:3-9 | 402, 403, 611, 802 | | |
| Perrin, Chris | | 106, 802 | | |
| Perrin, Chris | 210:18-211:11 | 106 | | |
| Perrin, Chris | 211:12-15 | 106, 611 | | |
| Perrin, Chris | 211:17-23 | 106, 611 | | |
| Perrin, Chris | 212:2 | 802 | | |
| Perrin, Chris | 213:8-10 | 611 | | |
| Perrin, Chris | 213:12-13 | 611 | | |
| Perrin, Chris | 213:24-215:15 | 611 | | |
| Perrin, Chris | 213:24-25 | 611 | | |
| Perrin, Chris | 214:2-6 | 611 | | |
| Perrin, Chris | 214:8-13 | 611 | | |
| Perrin, Chris | 214:15 | 611 | | |
| Perrin, Chris | 214:17-205 | 611 | | |
| Perrin, Chris | 214:22-25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Perrin, Chris | 215:4-6 | 611 | | |
| Perrin, Chris | 215:8 | 611 | | |
| Perrin, Chris | 215:11-15 | 611 | | |
| Perrin, Chris | 216:16-217:9 | 802 | | |
| Perrin, Chris | 217:10-11 | 611, 802 | | |
| Perrin, Chris | 217:18-218:2 | 611, 802 | | |
| Samways, Andrew | All Testimony | 802 | | |
| Samways, Andrew | 65:13–15 | 402 | | 65:13–15 |
| Samways, Andrew | 65:16–66:2 | 402 | | |
| Samways, Andrew | 67:8–9 | 402 | | |
| Samways, Andrew | 67:20–22 | 402,403, 802 | | |
| Samways, Andrew | | | | 68:9–10 |
| Samways, Andrew | | | | 68:14–16 |
| Samways, Andrew | 68:18–24 | 402, 403, 802 | | |
| Samways, Andrew | 69:12–16 | 402, 403, 802 | | |
| Samways, Andrew | 72:7–13 | 402, 403 | | |
| Samways, Andrew | 72:7–14 | 402, 403, 802 | | |
| Samways, Andrew | 72:16–18 | 402, 402, 802 | | |
| Samways, Andrew | 74:11–12 | 402, 403, 611, 802 | | |
| Samways, Andrew | 74:15–19 | 402, 403, 611, 802 | | |
| Samways, Andrew | 74:21–75:5 | 402, 403, 611, 802 | | |
| Samways, Andrew | 79:8–10 | 402, 106, 611, 802 | | |
| Samways, Andrew | 79:13 | 402, 106, 611, 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Samways, Andrew | 79:20–24 | 402, 106, 611, 802 | | |
| Samways, Andrew | 80:12–15 | 106, 402, 802 | | |
| Samways, Andrew | 80:19–21 | 106, 402, 802 | | |
| Samways, Andrew | 80:22–24 | 402, 802 | | |
| Samways, Andrew | 81:1 | 402, 802 | | |
| Samways, Andrew | 81:2–3 | 611 | | |
| Samways, Andrew | 81:7–10 | 106, 611, 802 | | |
| Samways, Andrew | 83:20–22 | 402, 403 | | |
| Samways, Andrew | 84:9–21 | 402, 403 | | |
| Samways, Andrew | 85:16–17 | 106, 901 | | |
| Samways, Andrew | 90:15–17 | 106, 901 | | |
| Samways, Andrew | 90:22–24 | 106, 901 | | |
| Samways, Andrew | 91:1–2 | 106, 901 | | |
| Samways, Andrew | 91:3–13 | 402, 403, 802, 901 | | |
| Shipsey, John | All Testimony | 802 | | |
| Shipsey, John | 6:6–11 | 611 | | |
| Shipsey, John | 6:17–19 | 611 | | |
| Shipsey, John | 9:18–25 | 402,403 | | |

125

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 10:1–25 | 402,403 | | |
| Shipsey, John | 11:1–21 | 402,403 | | |
| Shipsey, John | 11:22–25 | 611,402,403 | | |
| Shipsey, John | 12:1–2 | 611,402,403 | | |
| Shipsey, John | 12:4–7 | 611,402,403 | | |
| Shipsey, John | 12:8–16 | 402,403 | | |
| Shipsey, John | 12:17–18 | 611,402,403 | | |
| Shipsey, John | 12:22–24 | 611,402,403 | | |
| Shipsey, John | 15:1–16 | 403,402 | | |
| Shipsey, John | 27:16–25 | 402,403 | | |
| Shipsey, John | 28:1–17 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 28:18–21 | 611,402,403 | | |
| Shipsey, John | 28:23 | 611,402,403 | | |
| Shipsey, John | 28:24–25 | 402,403 | | |
| Shipsey, John | 29:1–13 | 402,403 | | |
| Shipsey, John | 29:14 | 611,402,403 | | |
| Shipsey, John | 29:16–18 | 611,402,403 | | |
| Shipsey, John | 29:19–22 | 402,403 | | |
| Shipsey, John | 29:23–30:2 | 611,402,403 | | |
| Shipsey, John | 30:4–7 | 611,402,403 | | |
| Shipsey, John | 30:10–12 | 611,402,403 | | |
| Shipsey, John | 30:13–15 | 402,403 | | |

127

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 30:16–21 | 611,402,403 | | |
| Shipsey, John | 30:24 | 611,402,403 | | |
| Shipsey, John | 30:25–32:2 | 402,403 | | |
| Shipsey, John | 32:3–4 | 611,402,403 | | |
| Shipsey, John | 32:7 | 611,402,403 | | |
| Shipsey, John | 32:8–25 | 402,403 | | |
| Shipsey, John | 33:1–3 | 402,403 | | |
| Shipsey, John | 33:3–33:4 | 611,402,403 | | |
| Shipsey, John | 33:4–7 | 611,402,403 | | |
| Shipsey, John | 33:10–13 | 611,402,403 | | |
| Shipsey, John | 33:16 | 611,402,403 | | |

128

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 33:17–24 | 402,403 | | |
| Shipsey, John | 33:25–34:3 | 611,402,403 | | |
| Shipsey, John | 34:6–25 | 402,403 | | |
| Shipsey, John | 35:1–5 | 402 | | |
| Shipsey, John | 35:12–15 | 402,403 | | |
| Shipsey, John | 35:16–18 | 611.402,403 | | |
| Shipsey, John | 35:21–22 | 611,402,403 | | |
| Shipsey, John | 35:23–36:17 | 402,403 | | |
| Shipsey, John | 36:18–21 | 611,402,403 | | |
| Shipsey, John | 36:24 | 611,402,403 | | |
| Shipsey, John | 36:25 | 402,403 | | |

129

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 37:1–5 | 402 | | |
| Shipsey, John | 37:18–38:7 | 402,403 | | |
| Shipsey, John | 38:10–17 | 402–403 | | |
| Shipsey, John | 41:20–43:5 | 402,403 | | |
| Shipsey, John | 43:6–9 | 611,402,403 | | |
| Shipsey, John | 43:14–15 | 611,402,403 | | |
| Shipsey, John | 43:16–25 | 402,403 | | |
| Shipsey, John | 44:1–4 | 611,402,403 | | |
| Shipsey, John | 44:6–7 | 611,402,403 | | |
| Shipsey, John | 44:8–45:25 | 402,403 | | |
| Shipsey, John | 46:1–24 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 45:25–46:3 | 611 | | |
| Shipsey, John | 46:6–8 | 611 | | |
| Shipsey, John | 48:4–49:21 | 402,403 | | |
| Shipsey, John | 49:22–24 | 611,402,403 | | |
| Shipsey, John | 50:2–5 | 611,402,403 | | |
| Shipsey, John | 50:7–9 | 611,402,403 | | |
| Shipsey, John | 50:20–22 | 611,402,403 | | |
| Shipsey, John | 51:2–5 | 611,402,403 | | |
| Shipsey, John | 51:7–11 | 611,402,403 | | |
| Shipsey, John | 51:14–17 | 611,402,403 | | |
| Shipsey, John | 51:21–52:3 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 52:5–8 | 611,402,403 | | |
| Shipsey, John | 52:11–19 | 611,402,403 | | 52:10 |
| Shipsey, John | 52:23–53:3 | 611,402,403 | | |
| Shipsey, John | 53:5–11 | 611,402,403 | | |
| Shipsey, John | 53:14–17 | 611,402,403 | | |
| Shipsey, John | 53:19 | 611,402,403 | | |
| Shipsey, John | 53:20–54:7 | 402,403 | | |
| Shipsey, John | 54:10–15 | 402,403 | | |
| Shipsey, John | 54:16–18 | 611,402,403 | | |
| Shipsey, John | 54:20–22 | 611,402,403 | | |
| Shipsey, John | 54:23–57:18 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 57:19–22 | 611,402,403 | | |
| Shipsey, John | 57:24–25 | 611,402,403 | | 58:12–14 |
| Shipsey, John | 58:1–5 | 402,403 | | |
| Shipsey, John | 58:6–8 | 611,402,403 | | |
| Shipsey, John | 58:10 | 611,402,403 | | |
| Shipsey, John | 58:14–59:22 | 402,403 | | |
| Shipsey, John | | | | 60:9-62:9 |
| Shipsey, John | 62:10–14 | 402,403 | | |
| Shipsey, John | 66:10–70:17 | 402,403 | | |
| Shipsey, John | 70:20–72:12 | 402,403 | | 70:18–19 |
| Shipsey, John | 72:13–16 | 611,402,403 | | |

133

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 72:18–21 | 611,402,403 | | |
| Shipsey, John | 74:22–74:5 | 402,403 | | |
| Shipsey, John | 74:6–8 | 611,402,403 | | |
| Shipsey, John | 74:11–12 | 611,402,403 | | |
| Shipsey, John | 75:11–13 | 611,402,403 | | |
| Shipsey, John | 75:16–17 | 611,402,403 | | |
| Shipsey, John | 75:18–21 | 402,403 | | |
| Shipsey, John | 75:22 | 611,402,403 | | |
| Shipsey, John | 75:25 | 611,402,403 | | |
| Shipsey, John | 76:1 | 402,403 | | |
| Shipsey, John | 76:2–3 | 611,402,403 | | |

134

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 76:5 | 611,402,403 | | |
| Shipsey, John | 76:6–77:18 | 402,403 | | |
| Shipsey, John | 77:19–21 | 611,402,403 | | |
| Shipsey, John | 77:23–25 | 611,402,403 | | |
| Shipsey, John | 78:1 | 402,403 | | |
| Shipsey, John | 78:25–79:3 | 611,402,403 | | |
| Shipsey, John | 79:5–6 | 611,402,403 | | |
| Shipsey, John | 79:7–81:4 | 402,403 | | |
| Shipsey, John | 81:5–8 | 611,402,403 | | |
| Shipsey, John | 81:11–13 | 611,402,403 | | |
| Shipsey, John | 81:14–19 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 81:20–22 | 611,402,403 | | |
| Shipsey, John | 81:24 | 611,402,403 | | |
| Shipsey, John | 81:25–83:5 | 402,403 | | |
| Shipsey, John | 83:6–9 | 402,403 | | |
| Shipsey, John | 83:10–15 | 402,403 | | |
| Shipsey, John | 83:19–85:20 | 402,403 | | |
| Shipsey, John | 85:21–24 | 611,402,403 | | |
| Shipsey, John | 86:1 | 402,403 | | |
| Shipsey, John | 86:2–3 | 611,402,403 | | |
| Shipsey, John | 87:10–13 | 611 | | 87:16 |
| Shipsey, John | 87:16–17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 87:19–20 | 611 | | |
| Shipsey, John | 90:10–99:23 | 402,403 | | |
| Shipsey, John | 102:14–16 | 611 | | |
| Shipsey, John | 102:18–21 | 611 | | |
| Shipsey, John | 102:23–103:5 | 611 | | |
| Shipsey, John | 103:8–14 | 611 | | |
| Shipsey, John | 104:24–105:3 | 611 | | |
| Shipsey, John | 105:7–12 | 611 | | |
| Shipsey, John | 105:14 | 611 | | |
| Shipsey, John | 105:20–24 | 611 | | |
| Shipsey, John | 106:2–3 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 106:12–14 | 611 | | |
| Shipsey, John | 106:16–21 | 611 | | |
| Shipsey, John | 106:23–107:7 | 611 | | |
| Shipsey, John | 107:9–10 | 611 | | |
| Shipsey, John | 110:17–20 | 611 | | |
| Shipsey, John | 110:23–111:2 | 611 | | |
| Shipsey, John | 111:14–16 | 611 | | |
| Shipsey, John | 111:18–20 | 611 | | |
| Shipsey, John | 112:4–8 | 611 | | |
| Shipsey, John | 112:11–13 | 611 | | |
| Shipsey, John | 112:19–113:13 | 402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 114:3–7 | 611 | | |
| Shipsey, John | 114:10–12 | 611 | | |
| Shipsey, John | 114:16–21 | 611 | | |
| Shipsey, John | 114:24–115:11 | 611 | | |
| Shipsey, John | 115:14 | 611 | | |
| Shipsey, John | 115:17–25 | 611 | | |
| Shipsey, John | 116:8–12 | 611 | | |
| Shipsey, John | 116:15–117:5 | 611 | | |
| Shipsey, John | 120:25–121:10 | 402,403 | | |
| Shipsey, John | 121:13–14 | 402,403 | | 121:11–13 |
| Shipsey, John | 121:17–123:6 | | | 121:15–16 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 123:15–16 | | | 123::7–14 |
| Shipsey, John | 123:20–22 | | | 123:17–19 |
| Shipsey, John | 124:4–6 | | | 123:23–124:3 |
| Shipsey, John | 125:9–12 | 611 | | |
| Shipsey, John | 125:14–18 | 611 | | |
| Shipsey, John | 125:21–23 | 611 | | |
| Shipsey, John | 126:18–21 | 611 | | |
| Shipsey, John | 126:23–127:2 | 611 | | |
| Shipsey, John | 127:4–8 | 611 | | |
| Shipsey, John | 127:10–12 | 611 | | |
| Shipsey, John | 134:16–19 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 134:21–25 | 611 | | |
| Shipsey, John | 139:2–4 | 611 | | |
| Shipsey, John | 139:6–8 | 611 | | |
| Shipsey, John | 140:12–13 | 611 | | |
| Shipsey, John | 140:15–21 | 611 | | |
| Shipsey, John | 141:3–8 | 611 | | |
| Shipsey, John | 141:10–12 | 611 | | |
| Shipsey, John | 143:3–6 | 611 | | |
| Shipsey, John | 143:9–10 | 611 | | |
| Shipsey, John | 145:14–16 | 611 | | |
| Shipsey, John | 145:18–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 147:8–12 | 611 | | |
| Shipsey, John | 147:15–21 | 611 | | |
| Shipsey, John | 148:18–20 | 611 | | |
| Shipsey, John | 148:22 | 611 | | |
| Shipsey, John | 148:24–149:2 | 611 | | |
| Shipsey, John | 149:13–16 | 611 | | |
| Shipsey, John | 149:19–24 | 611 | | |
| Shipsey, John | | | | 150:2 |
| Shipsey, John | 150:5–12 | 611 | | |
| Shipsey, John | 150:15–23 | 611 | | |
| Shipsey, John | 151:18–21 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 151:23–152:4 | 611 | | |
| Shipsey, John | 152:19–22 | 611,402,403 | | |
| Shipsey, John | 152:25 | 402,403 | | |
| Shipsey, John | 153:1–9 | 402,403 | | |
| Shipsey, John | 153:10–14 | 611,402,403 | | |
| Shipsey, John | 153:17–18 | 611,402,403 | | |
| Shipsey, John | 153:19–154:16 | 402,403 | | |
| Shipsey, John | 154:18–155:5 | 402,403 | | |
| Shipsey, John | 155:6–13 | 402,403 | | |
| Shipsey, John | 155:14–16 | 611,402,403 | | |
| Shipsey, John | 155:18 | 611,402,403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 155:21–24 | 611,402,403 | | |
| Shipsey, John | 156:4–5 | 611 | | |
| Shipsey, John | 156:8–15 | 611 | | |
| Shipsey, John | 156:16–21 | 402 | | |
| Shipsey, John | 156:22–24 | 611 | | |
| Shipsey, John | 157:7–158:23 | 402,403 | | |
| Shipsey, John | 159:1–160:7 | 402,403 | | |
| Shipsey, John | 160:8–13 | 611 | | |
| Shipsey, John | | | | 160:16 |
| Shipsey, John | 160:17–20 | 611 | | |
| Shipsey, John | 161:6–162:13 | 402,403 | | |

144

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 163:21–24 | 611 | | |
| Shipsey, John | 164:2 | 611 | | |
| Shipsey, John | 164:5–21 | 611 | | |
| Shipsey, John | 164:23–165:5 | 611 | | |
| Shipsey, John | 165:10–13 | 611 | | |
| Shipsey, John | 166:6–9 | 611 | | |
| Shipsey, John | 166:12–13 | 611 | | |
| Shipsey, John | 166:20–25 | 403,106,901 | | |
| Shipsey, John | | | | 172:2–172:11 |
| Shipsey, John | 172:20–173:10 | 402,403 | | |
| Shipsey, John | 173:11–13 | 611,402,403 | | |

145

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 173:15–17 | 611,402,403 | | |
| Shipsey, John | 173:18–175:14 | 402,403 | | |
| Shipsey, John | 175:15–19 | 611,402,403 | | |
| Shipsey, John | 175:23–25 | 611,402,403 | | |
| Shipsey, John | 176:1–23 | 402,403 | | |
| Shipsey, John | 176:24–177:6 | 611,402,403 | | |
| Shipsey, John | 177:7–11 | 402,403 | | |
| Shipsey, John | 177:12–14 | 611,402,403 | | |
| Shipsey, John | 177:17–20 | 611,402,403 | | |
| Shipsey, John | 177:23 | 611,402,403 | | |
| Shipsey, John | 178:1 | 402,403 | | |

146

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 178:2–6 | 611,402,403 | | |
| Shipsey, John | 178:9–10 | 611,402,403 | | |
| Shipsey, John | 178:11–181:12 | 402,403 | | |
| Shipsey, John | 181:13–15 | 611,402,403 | | |
| Shipsey, John | 181:17–19 | 611,402,403 | | |
| Shipsey, John | 181:20–184:4 | 402,403 | | |
| Shipsey, John | 184:5–7 | 611,402,403 | | |
| Shipsey, John | 184:10–18 | 611,402,403 | | |
| Shipsey, John | 184:19–188:16 | 402,403 | | |
| Shipsey, John | 189:1–190:20 | 402,403 | | |
| Shipsey, John | 190:21–24 | 611,402,403 | | |

147

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 191:1–3 | 611,402,403 | | |
| Shipsey, John | 191:4–15 | 402,403 | | |
| Shipsey, John | 191:16–17 | 611,402,403 | | |
| Shipsey, John | 191:20–21 | 611,402,403 | | |
| Shipsey, John | 191:22–194:14 | 402,403 | | |
| Shipsey, John | | | | 194:15–18 |
| Shipsey, John | 194:19–195:25 | 402,403 | | |
| Shipsey, John | 196:2–197:8 | 402,403 | | |
| Shipsey, John | 199:17–200:17 | 402,403 | | |
| Shipsey, John | 200:18–21 | 611,402,403 | | |
| Shipsey, John | 200:24–201:3 | 611,402,403 | | |

148

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 201:6 | 611 | | |
| Shipsey, John | 202:24–25 | 402 | | |
| Shipsey, John | 203:1–204:18 | 402,403 | | |
| Shipsey, John | 206:13–16 | 611 | | |
| Shipsey, John | 206:24 | 611 | | |
| Shipsey, John | 207:10–13 | 611 | | |
| Shipsey, John | 207:15 | 611 | | |
| Shipsey, John | 208:13–16 | 611 | | |
| Shipsey, John | 208:18–23 | 611 | | |
| Shipsey, John | 212:8–25 | 402,403,901,106 | | |
| Shipsey, John | 213:1–214:14 | 402,403 | | |

149

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Shipsey, John | 214:16–17 | 402,403 | | |
| Shipsey, John | 214:20–22 | 402,403 | | |
| Shipsey, John | 214:24–219:8 | 402,403 | | |
| Shipsey, John | 219:9–12 | 611,402,403 | | |
| Shipsey, John | 219:14–15 | 611,402,403 | | |
| Shipsey, John | | | | 220:6–8 |
| Shipsey, John | 219:22–220:5 | 402 | | |
| Shipsey, John | | | | 221:106 |
| Shipsey, John | 78:4 | 611,402,403 | | |
| Tryan, Maria | All Testimony | 802 | | |
| Tryan, Maria | 6:12–24 | 402, 403 | | |
| Tryan, Maria | 22:3–5; 8–10; 12–15; 19; 21–22; 24–23:1 | 611 | | |
| Tryan, Maria | 23:3 | 611, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 23:5–8 | 611, 402, 403 | | |
| Tryan, Maria | 23:9–19 | 402, 403 | | |
| Tryan, Maria | 23:20–24:2 | 402 | | |
| Tryan, Maria | 24:3–4 | 402, 611 | | |
| Tryan, Maria | | | | 24:7–8 |
| Tryan, Maria | 24:9–11 | 402, 611 | | |
| Tryan, Maria | 24:21–25:2 | 402 | | |
| Tryan, Maria | 25:7–15 | 402, 403 | | |
| Tryan, Maria | | | | 26:10–21 |
| Tryan, Maria | 27:17–20 | 402, 802 | | |
| Tryan, Maria | 27:21–29:6 | 402 | | |
| Tryan, Maria | 29:24–30:6 | 402, 403 | | |
| Tryan, Maria | | | | 30:7–12 |
| Tryan, Maria | 30:13–16 | 402, 403 | | |
| Tryan, Maria | 30:17–19; 22–23 | 611 | | |
| Tryan, Maria | 31:6–8 | 402, 403, 611 | | |
| Tryan, Maria | 31:16–32:1 | 402, 403 | | |
| Tryan, Maria | | | | 32:2–3 |
| Tryan, Maria | 32:5–8 | 402, 403 | | |
| Tryan, Maria | 32:9–12; 14–16 | 402, 403, 611 | | |
| Tryan, Maria | 32:17–19 | 402, 403 | | |
| Tryan, Maria | 33:8–9 | 802 | | |
| Tryan, Maria | 33:23–34:2; 7–9; 16–35:1 | 402 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | | | | 35:2–3 |
| Tryan, Maria | 35:4–6 | 611 | | |
| Tryan, Maria | 35:16–17 | 802 | | |
| Tryan, Maria | 37:11–12; 14–18 | 402, 403, 611 | | |
| Tryan, Maria | 37:19–38:5 | 402, 403 | | |
| Tryan, Maria | 38:6–7; 9–10 | 611 | | |
| Tryan, Maria | 38:11–12 | 802 | | |
| Tryan, Maria | 41:14–42:11 | 402, 403 | | |
| Tryan, Maria | 42:21–22 | 611 | | |
| Tryan, Maria | 43:1–2 | 611 | | |
| Tryan, Maria | 43:15–44:17 | 402, 403 | | |
| Tryan, Maria | 44:18–22; 24–45:2; 45:3–4; 6–7; 8–9; 11–12 | 402, 403, 611 | | |
| Tryan, Maria | | | | 45:13–15 |
| Tryan, Maria | 47:7–8 | 611 | | |
| Tryan, Maria | | | | 47:9–13 |
| Tryan, Maria | 47:14–16 | 402, 403, 611 | | |
| Tryan, Maria | 48:12–18 | 402, 403 | | |
| Tryan, Maria | 48:19–22; | 402, 403, 611 | | |
| Tryan, Maria | 48:24–49:1 | 402, 403, 611 | | |
| Tryan, Maria | 49:2–50:4 | 402, 403 | | |
| Tryan, Maria | 50:8–9; 11–16; 18–20 | 402, 403, 611 | | |
| Tryan, Maria | | | | 50:21–51:4 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 51:5–9 | 611 | | |
| Tryan, Maria | 51:11–17 | 402, 403 | | |
| Tryan, Maria | | | | 52:10–12 |
| Tryan, Maria | 55:22–56:1 | 402, 403 | | |
| Tryan, Maria | 56:2–3; 5–6 | 402, 403, 611 | | |
| Tryan, Maria | 56:7–13 | 402, 403 | | |
| Tryan, Maria | 58:13–14; 16–22; 24–59:3 | 402, 403, 611 | | |
| Tryan, Maria | | | | 71:3–4 |
| Tryan, Maria | 73:12–22 | 402, 403 | | |
| Tryan, Maria | 73:23–24 | 611 | | |
| Tryan, Maria | | | | 74:1–3 |
| Tryan, Maria | 74:4–5 | 611 | | |
| Tryan, Maria | 75:17–19 | 611 | | |
| Tryan, Maria | | | | 75:20–22 |
| Tryan, Maria | 75:24–76:5 | 402, 403, 611 | | |
| Tryan, Maria | 76:6–77:6 | 402, 403 | | |
| Tryan, Maria | 83:19–23 | 611 | | |
| Tryan, Maria | 84:3–4; 8–9; 12–13 | 611 | | |
| Tryan, Maria | 84:14–24 | 402, 403 | | |
| Tryan, Maria | 91:21–92:3; 16–17 | 402 | | |
| Tryan, Maria | 99:14–20 | 402 | | |
| Tryan, Maria | 101:10; 12–13 | 611 | | |
| Tryan, Maria | | | | 101:14 |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 101:16–21; 101:23–102:1 | 611 | | |
| Tryan, Maria | 108:13–24 | 402 | | |
| Tryan, Maria | | | | 111:2–5 |
| Tryan, Maria | 114:24–116:7 | 402, 403 | | |
| Tryan, Maria | | | | 116:8–10 |
| Tryan, Maria | 116:11–117:16 | 402, 403 | | |
| Tryan, Maria | 120:7–21 | 402, 403 | | |
| Tryan, Maria | 126:1–5 | 611 | | |
| Tryan, Maria | | | | 126:6–10 |
| Tryan, Maria | 126:13–17 | 611 | | |
| Tryan, Maria | 127:1–128:15 | 402, 403 | | |
| Tryan, Maria | | | | 128:16–129:2 |
| Tryan, Maria | 129:3–132:23 | 402, 403 | | |
| Tryan, Maria | 134:3–4; 6–7; 23–24 | 611 | | |
| Tryan, Maria | 135:3–10; 21–23 | 611 | | |
| Tryan, Maria | 136:7–15 | 611 | | |
| Tryan, Maria | 137:23–138:1; 4; 9–16; 18–20; 23–139:13 | 611 | | |
| Tryan, Maria | 141:1–9 | 402 | | |
| Tryan, Maria | 142:8–21 | 402 | | |
| Tryan, Maria | 149:17–150:5 | 402 | | |
| Tryan, Maria | 154:2–13 | 402 | | |
| Tryan, Maria | 156:19–21; 23 | 611 | | |

154

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Tryan, Maria | 160:14–15 | 802 | | |
| Tryan, Maria | 173:20–21; 23–24 | 611 | | |
| Tryan, Maria | 175:23–176:18 | 402, 403 | | |
| Widdowson, James | All Testimony | 802 | | |
| Widdowson, James | 7:5–18 | 402, 403 | | |
| Widdowson, James | 9:22–25 | 611 | | |
| Widdowson, James | 10:1 | 611 | | |
| Widdowson, James | 10:4–5 | 611 | | |
| Widdowson, James | 12:23–25 | 611 | | |
| Widdowson, James | 13:1 | 611 | | |
| Widdowson, James | 13:3–8 | 611 | | |
| Widdowson, James | 14:14–20 | 611 | | |
| Widdowson, James | 16:14–21 | 402,403 | | |
| Widdowson, James | 24:7 | 611 | | |
| Widdowson, James | 24:9–25 | 611 | | |
| Widdowson, James | 25:1–6 | 611 | | |
| Widdowson, James | 25:10–12 | 611 | | |
| Widdowson, James | 25:14–17 | 611 | | |
| Widdowson, James | 27:5 | 611 | | |
| Widdowson, James | 27:7–14 | 611 | | |
| Widdowson, James | 29:4–6 | 611 | | |
| Widdowson, James | 29:9–14 | 611 | | |
| Widdowson, James | 31:10–11 | 611 | | |

155

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 31:13–14 | 611 | | |
| Widdowson, James | 32:1–2 | 611 | | |
| Widdowson, James | 32:4–5 | 611 | | |
| Widdowson, James | 32:11–13 | 611 | | |
| Widdowson, James | 32:15–16 | 611 | | |
| Widdowson, James | 32:17–19 | 611, 402, 403 | | |
| Widdowson, James | 32:21–25 | 611, 402–403 | | |
| Widdowson, James | 33:1–8 | 611, 402,403 | | |
| Widdowson, James | 33:9–10 | 611 | | |
| Widdowson, James | 33:12 | 611 | | |
| Widdowson, James | 34:15–17 | 611 | | |
| Widdowson, James | 34:20–21 | 611 | | |
| Widdowson, James | 34:23–24 | 611 | | |
| Widdowson, James | 35:1–3 | 611 | | |
| Widdowson, James | 35:4–7 | 611 | | |
| Widdowson, James | 35:10–11 | 611 | | |
| Widdowson, James | 36:10 | 611 | | |
| Widdowson, James | 36:12–16 | 611 | | |
| Widdowson, James | 37:3–6 | 402, 403 | | |
| Widdowson, James | 37:7–8 | 611, 402, 403 | | |
| Widdowson, James | 37:11–13 | 611, 402, 403 | | |
| Widdowson, James | 37:15–16 | 611, 402, 403 | | |
| Widdowson, James | 37:18–19 | 611, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 37:20–22 | 402, 403 | | |
| Widdowson, James | 37:25 | 402, 403 | | |
| Widdowson, James | 38:1–4 | 402, 403 | | |
| Widdowson, James | 38:5–6 | 611, 402, 403 | | |
| Widdowson, James | 38:8–10 | 611, 402, 403 | | |
| Widdowson, James | 38:12 | 611, 402, 403 | | |
| Widdowson, James | 38:14–18 | 402, 403 | | |
| Widdowson, James | 38:19–20 | 611, 402, 403 | | |
| Widdowson, James | 38:22–25 | 611, 402, 403 | | |
| Widdowson, James | 39:1 | 611, 402, 403 | | |
| Widdowson, James | 39:3–6 | 611, 402 403 | | |
| Widdowson, James | 39:7–11 | 402, 403 | | |
| Widdowson, James | 39:12–14 | 611, 402, 403 | | |
| Widdowson, James | 39:17–19 | 611, 402, 403 | | |
| Widdowson, James | 39:22–23` | 611, 402, 403 | | |
| Widdowson, James | 40:7 | 611 | | |
| Widdowson, James | 40:9–14 | 611 | | |
| Widdowson, James | 40:15–16 | 611 | | |
| Widdowson, James | 40:18 | 611 | | |
| Widdowson, James | 40:20 | 611 | | |
| Widdowson, James | 40:22–25 | 611 | | |
| Widdowson, James | 41:1–3 | 611 | | |
| Widdowson, James | 41:9–11 | 611 | | |

157

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 41:14–16 | 611 | | |
| Widdowson, James | 41:18–20 | 611 | | |
| Widdowson, James | 41:22–24 | 611 | | |
| Widdowson, James | 42:2–6 | 611 | | |
| Widdowson, James | 43:12 | 611 | | |
| Widdowson, James | 43:15–16 | 611 | | |
| Widdowson, James | 43:18 | 611 | | |
| Widdowson, James | 43:21–24 | 611 | | |
| Widdowson, James | 45:24–25 | 802, | | |
| Widdowson, James | 46:5–18 | 611 | | |
| Widdowson, James | | | | 46–5–18 |
| Widdowson, James | | | | 46:19–25 |
| Widdowson, James | | | | 47:1–25 |
| Widdowson, James | | | | 48:1–25 |
| Widdowson, James | | | | 49:1–5 |
| Widdowson, James | 49:6–25 | 611 | | |
| Widdowson, James | | | | 49:6–25 |
| Widdowson, James | 50:1–7 | 611 | | |
| Widdowson, James | | | | 50:1–7 |
| Widdowson, James | 50:17–18 | 611 | | |
| Widdowson, James | 50:20–25 | 611 | | |
| Widdowson, James | 51:1–4 | 611 | | |
| Widdowson, James | 51:19–20 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 51:22 | 611 | | |
| Widdowson, James | | | | 52:7-10, 15-17, 20-22 |
| Widdowson, James | 53:4–7 | 611 | | |
| Widdowson, James | 53:20–21 | 611 | | |
| Widdowson, James | 53:24 | 611 | | |
| Widdowson, James | 54:1–2 | 611 | | |
| Widdowson, James | 54:4–6 | 611 | | |
| Widdowson, James | 54:15–18 | 611 | | |
| Widdowson, James | 54:20–24 | 611 | | |
| Widdowson, James | 55:1–3 | 611 | | |
| Widdowson, James | 55:5 | 611 | | |
| Widdowson, James | 55:7 | 611 | | |
| Widdowson, James | 55:9–12 | 611 | | |
| Widdowson, James | 55:14–17 | 611 | | |
| Widdowson, James | 55:19–25 | 611 | | |
| Widdowson, James | 56:2–4 | 611 | | |
| Widdowson, James | 56:15–17 | 611 | | |
| Widdowson, James | 56:19 | 611 | | |
| Widdowson, James | 56:21–23 | 611 | | |
| Widdowson, James | 57:1–5 | 611 | | |
| Widdowson, James | 57:7–11 | 611 | | |
| Widdowson, James | 57:13–16 | 611 | | |
| Widdowson, James | 58:13–15 | 611 | | |

159

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 58:17–19 | 611 | | |
| Widdowson, James | 59:9–12 | 611 | | |
| Widdowson, James | 59:14–18 | 611 | | |
| Widdowson, James | 63:4–6 | 611 | | |
| Widdowson, James | 63:8–9 | 611 | | |
| Widdowson, James | 63:24–25 | 611 | | |
| Widdowson, James | 64:2–4 | 611 | | |
| Widdowson, James | 64:8–9 | 611 | | |
| Widdowson, James | 64:12–23 | 611 | | |
| Widdowson, James | 64:25 | 611 | | |
| Widdowson, James | 65:1–8 | 611 | | |
| Widdowson, James | 67:18–24 | 611 | | |
| Widdowson, James | 68:1–2 | 611 | | |
| Widdowson, James | 70:23–25 | 611 | | |
| Widdowson, James | 71:3–7 | 611 | | |
| Widdowson, James | 71:15–21 | 611 | | |
| Widdowson, James | 72:9–11 | 611 | | |
| Widdowson, James | 72:13–18 | 611 | | |
| Widdowson, James | 72:22–23 | 611 | | |
| Widdowson, James | 72:25 | 611 | | |
| Widdowson, James | 73:1–2 | 611 | | |
| Widdowson, James | 73:19–21 | 611 | | |
| Widdowson, James | 73:23–24 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 75:23 | 611 | | |
| Widdowson, James | 75:25 | 611 | | |
| Widdowson, James | 76:1–4 | 611 | | |
| Widdowson, James | 76:10–11 | 611 | | |
| Widdowson, James | 76:15–17 | 611 | | |
| Widdowson, James | 76:24–25 | 611 | | |
| Widdowson, James | 77:1 | 611 | | |
| Widdowson, James | 77:3–4 | 611 | | |
| Widdowson, James | 77:6–8 | 611 | | |
| Widdowson, James | 77:10–18 | 611 | | |
| Widdowson, James | 77:20–21 | 611 | | |
| Widdowson, James | 78:9–11 | 611 | | |
| Widdowson, James | 78:13–14 | 611 | | |
| Widdowson, James | 78:20–24 | 611 | | |
| Widdowson, James | 79:1–9 | 611 | | |
| Widdowson, James | 79:12–16 | 611 | | |
| Widdowson, James | 79:18–25 | 611 | | |
| Widdowson, James | 80:1–3 | 611 | | |
| Widdowson, James | 80:19–23 | 611 | | |
| Widdowson, James | 81:1–2 | 611 | | |
| Widdowson, James | 82:1–3 | 611 | | |
| Widdowson, James | 82:5–8 | 611 | | |
| Widdowson, James | 83:15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 83:17–22 | 611 | | |
| Widdowson, James | 83:25 | 611 | | |
| Widdowson, James | 84:1–6 | 611 | | |
| Widdowson, James | 84:9–12 | 611 | | |
| Widdowson, James | 84:14 | 611 | | |
| Widdowson, James | 84:16–23 | 611 | | |
| Widdowson, James | 84:25 | 611 | | |
| Widdowson, James | 85:8 | 611 | | |
| Widdowson, James | 85:10–12 | 611 | | |
| Widdowson, James | 85:20–21 | 611 | | |
| Widdowson, James | 85:23–25 | 611 | | |
| Widdowson, James | 86:1 | 611 | | |
| Widdowson, James | 86:3–4 | 611 | | |
| Widdowson, James | 86:11–14 | 611 | | |
| Widdowson, James | 86:16–19 | 611 | | |
| Widdowson, James | 86:21–25 | 611 | | |
| Widdowson, James | 87:1 | 611 | | |
| Widdowson, James | 87:12–14 | 611 | | |
| Widdowson, James | 87:17–22 | 611 | | |
| Widdowson, James | 87:24–25 | 611 | | |
| Widdowson, James | 88:1 | 611 | | |
| Widdowson, James | 88:13–14 | 611 | | |
| Widdowson, James | 88:16–24 | 611 | | |

162

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 89:18–20 | 611 | | |
| Widdowson, James | 89:22–25 | 611 | | |
| Widdowson, James | 90:1–9 | 611 | | |
| Widdowson, James | 90:11–14 | 611 | | |
| Widdowson, James | 90:16–22 | 611 | | |
| Widdowson, James | 90:24–25 | 611 | | |
| Widdowson, James | 91:1–2 | 611 | | |
| Widdowson, James | 91:6–11 | 611 | | |
| Widdowson, James | 91:13–19 | 611 | | |
| Widdowson, James | 91:25 | 611 | | |
| Widdowson, James | 92:1–5 | 611 | | |
| Widdowson, James | 92:7–10 | 611 | | |
| Widdowson, James | 93:1–3 | 611 | | |
| Widdowson, James | 93:5–10 | 611 | | |
| Widdowson, James | 93:18–19 | 611 | | |
| Widdowson, James | 93:21–25 | 611 | | |
| Widdowson, James | 94:1–2 | 611 | | |
| Widdowson, James | 94:10–11 | 611 | | |
| Widdowson, James | 94:17–24 | 611 | | |
| Widdowson, James | 95:2–5 | 611 | | |
| Widdowson, James | 95:7–10 | 611 | | |
| Widdowson, James | 95:12–18 | 611 | | |
| Widdowson, James | 95:20–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 96:25 | 611 | | |
| Widdowson, James | 97:1 | 611 | | |
| Widdowson, James | 97:3–11 | 611 | | |
| Widdowson, James | 97:13–24 | 611 | | |
| Widdowson, James | 98:1–11 | 611 | | |
| Widdowson, James | 98:13–25 | 611 | | |
| Widdowson, James | 99:2–13 | 611 | | |
| Widdowson, James | 99:15–25 | 611 | | |
| Widdowson, James | 100:3–11 | 611 | | |
| Widdowson, James | 100:13–14 | 611 | | |
| Widdowson, James | 100:16–23 | 611 | | |
| Widdowson, James | 100:25 | 611 | | |
| Widdowson, James | 101:1–14 | 611 | | |
| Widdowson, James | 101:23–25 | 611 | | |
| Widdowson, James | 102:1 | 611 | | |
| Widdowson, James | 102:4–6 | 611 | | |
| Widdowson, James | 102:16–20 | 611 | | |
| Widdowson, James | 102:22–25 | 611 | | |
| Widdowson, James | 103:3–7 | 611 | | |
| Widdowson, James | 103:17–22 | 611 | | |
| Widdowson, James | 103:24–25 | 611 | | |
| Widdowson, James | 104:1–7 | 611 | | |
| Widdowson, James | 104:20 | 802, 1003 | | |

164

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | | | | 104:21–25 |
| Widdowson, James | | | | 105:1–8 |
| Widdowson, James | 106:1–6 | 611 | | |
| Widdowson, James | 106:8–9 | 611 | | |
| Widdowson, James | 109:23–25 | 611 | | |
| Widdowson, James | 110:1–2 | 611 | | |
| Widdowson, James | 110:5–6 | 611 | | |
| Widdowson, James | 112:15–16 | 611 | | |
| Widdowson, James | 112:19–25 | 611 | | |
| Widdowson, James | 113:1–5 | 611 | | |
| Widdowson, James | 113:23–25 | 611 | | |
| Widdowson, James | 114:1–4 | 611 | | |
| Widdowson, James | 114:6–10 | 611 | | |
| Widdowson, James | 115:2–10 | 611 | | |
| Widdowson, James | 115:13–15 | 611 | | |
| Widdowson, James | 115–25 | 611 | | |
| Widdowson, James | 116:1–3 | 611 | | |
| Widdowson, James | 116:7–12 | 611 | | |
| Widdowson, James | 117:2–7 | 611 | | |
| Widdowson, James | 117:9–10 | 611 | | |
| Widdowson, James | 117:12–13 | 611 | | |
| Widdowson, James | 117:15–19 | 611 | | |
| Widdowson, James | 117:21–23 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 118:1–11 | 611 | | |
| Widdowson, James | 118:16–23 | 611 | | |
| Widdowson, James | 120:10–13 | 611 | | |
| Widdowson, James | 120:15–17 | 611 | | |
| Widdowson, James | 122:6–8 | 611 | | |
| Widdowson, James | 122:11–25: | 611 | | |
| Widdowson, James | 123:1 | 611 | | |
| Widdowson, James | 123:3–8 | 611 | | |
| Widdowson, James | 123:17–21 | 611 | | |
| Widdowson, James | 123:23–25 | 611 | | |
| Widdowson, James | 124:2–4 | 611 | | |
| Widdowson, James | 124:6–9 | 611 | | |
| Widdowson, James | 124:11–12 | 611 | | |
| Widdowson, James | 124:14–15 | 611 | | |
| Widdowson, James | 125:22–25 | 611 | | |
| Widdowson, James | 126:1–2 | 611 | | |
| Widdowson, James | 126:3–7 | 611 | | |
| Widdowson, James | 126:19 | 611 | | |
| Widdowson, James | 126:21–24 | 611 | | |
| Widdowson, James | 127:8–9 | 611 | | |
| Widdowson, James | 127:11–16– | 611 | | |
| Widdowson, James | 127:18–19 | 611 | | |
| Widdowson, James | 128:21–25 | 611 | | |

166

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 129:1–7 | 611 | | |
| Widdowson, James | 129:14–18 | 611 | | |
| Widdowson, James | 129:22 | 802 | | |
| Widdowson, James | | | | 129:23 – 131:6 |
| Widdowson, James | 132:8–11 | 611 | | |
| Widdowson, James | 132:13 | 611 | | |
| Widdowson, James | 135:10–12 | 611 | | |
| Widdowson, James | 135:14 | 611 | | |
| Widdowson, James | 136:8 | 611 | | |
| Widdowson, James | 136:10–11 | 611 | | |
| Widdowson, James | 136:19 | 802 | | |
| Widdowson, James | | | | 136:20–22 |
| Widdowson, James | | | | 137:12–25 |
| Widdowson, James | 138:4–7 | 611 | | |
| Widdowson, James | 138:9 | 611 | | |
| Widdowson, James | 138:13–25 | 611 | | |
| Widdowson, James | 139:1 | 611 | | |
| Widdowson, James | 139:5–7 | 611 | | |
| Widdowson, James | 139:9 | 611 | | |
| Widdowson, James | 139:11–12 | 611 | | |
| Widdowson, James | 139:14–19 | 611 | | |
| Widdowson, James | 139:22–23 | 611 | | |
| Widdowson, James | 140:1 | 802 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | | | | 140:1-3, 16-18 |
| Widdowson, James | 141:5–8 | 611 | | |
| Widdowson, James | 141:10–12 | 611 | | |
| Widdowson, James | 141:18 | 802 | | |
| Widdowson, James | | | | 141:19–25 |
| Widdowson, James | | | | 142:1–14 |
| Widdowson, James | 143:1–19 | 106 | | |
| Widdowson, James | 143:13–19 | 611 | | |
| Widdowson, James | 144:6–7 | 611 | | |
| Widdowson, James | 144:9–10 | 611 | | |
| Widdowson, James | 144:17–18 | 611 | | |
| Widdowson, James | 144:20–21 | 611 | | |
| Widdowson, James | 144:23 | 611 | | |
| Widdowson, James | 144:25 | 611 | | |
| Widdowson, James | 145:1–6 | 611 | | |
| Widdowson, James | 145:8–18 | 611 | | |
| Widdowson, James | 145:22 | 611 | | |
| Widdowson, James | 146:5–11 | 611 | | |
| Widdowson, James | 148:12–12 | 611 | | |
| Widdowson, James | 148:16–18 | 611 | | |
| Widdowson, James | 148:21–22 | 611 | | |
| Widdowson, James | 148:25 | 802 | | |
| Widdowson, James | 149:1–16 | 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 149:17–20 | 1003, 611 | | |
| Widdowson, James | 149:22–24 | 1003, 611 | | |
| Widdowson, James | 149:25 | 1003 | | |
| Widdowson, James | 150:1–14 | 1003 | | |
| Widdowson, James | 150:15–16 | 1003, 611 | | |
| Widdowson, James | 150:18–20 | 1003, 611 | | |
| Widdowson, James | 150:22–23 | 1003, 611 | | |
| Widdowson, James | 150:24–25 | 1003 | | |
| Widdowson, James | 151:1–13 | 1003 | | |
| Widdowson, James | 151:19–25 | 1003 | | |
| Widdowson, James | 152:1 | 1003 | | |
| Widdowson, James | 152:2 | 1003, 611 | | |
| Widdowson, James | 152:4 | 1003, 611 | | |
| Widdowson, James | 152:6–13 | 1003 | | |
| Widdowson, James | 152:14–15 | 1003, 611 | | |
| Widdowson, James | 152:17–18 | 1003, 611 | | |
| Widdowson, James | 152:19–20 | 1003 | | |
| Widdowson, James | 152:21–22 | 1003, 611 | | |
| Widdowson, James | 152:23–25 | 1003 | | |
| Widdowson, James | 153:1–6 | 1003, 611 | | |
| Widdowson, James | 153:8–16 | 1003, 611 | | |
| Widdowson, James | 153:18–24 | 1003, 611 | | |
| Widdowson, James | 154:1–5 | 1003, 611 | | |

169

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 154:9–11 | 1003, 611 | | |
| Widdowson, James | 154:12–13 | 1003 | | |
| Widdowson, James | 154:14–15 | 1003, 611 | | |
| Widdowson, James | 154:19 | 1003, 611 | | |
| Widdowson, James | 154:21–25 | 1003, 611 | | |
| Widdowson, James | 155:1 | 1003, 611 | | |
| Widdowson, James | 155:5–6 | 1003, 611 | | |
| Widdowson, James | 155:19–21 | 1003, 611 | | |
| Widdowson, James | 155:23–25 | 1003, 611 | | |
| Widdowson, James | 156:1–4 | 1003, 611 | | |
| Widdowson, James | 156:6–13 | 1003, 611 | | |
| Widdowson, James | 156:15–16 | 1003, 611 | | |
| Widdowson, James | 156:18–24 | 1003 | | |
| Widdowson, James | 157:4–8 | 1003, 611 | | |
| Widdowson, James | 157:10 | 1003, 611 | | |
| Widdowson, James | 157:11–12 | 1003 | | |
| Widdowson, James | 157:13 | 802 | | |
| Widdowson, James | | | | 157:14–25 |
| Widdowson, James | 158:1–3 | 1003, 402, 403 | | |
| Widdowson, James | 158:4–9 | 1003, 402, 403, 611 | | |
| Widdowson, James | 158:10-15 | 106, 611 | | |
| Widdowson, James | 158:16–23 | 1003, 402, 403 | | |
| Widdowson, James | 158:24–25 | 1003, 402, 403, 611 | | |

170

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 159:1–4 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:6–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:14–18 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:20–22 | 1003, 402, 403, 611 | | |
| Widdowson, James | 159:24–25 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:2–4 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:6 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:8 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:11–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 160:13–25 | 1003, 402, 403 | | |
| Widdowson, James | 161:1–2 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:4–12 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:14–17 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:19–21 | 1003, 402, 403, 611 | | |
| Widdowson, James | 161:22–25 | 1003, 402, 403 | | |
| Widdowson, James | 162:1–9 | 1003, 402, 403 | | |
| Widdowson, James | 162:12–19 | 1003, 402, 403 | | |
| Widdowson, James | 162:21–25 | 1003, 402, 403 | | |
| Widdowson, James | 163:1–3 | 1003, 402, 403 | | |
| Widdowson, James | 163:5–18 | 1003, 402, 403 | | |
| Widdowson, James | 163:20–25 | 1003, 402, 403 | | |
| Widdowson, James | 164:1–8 | 1003, 402, 403 | | |
| Widdowson, James | 164:9–10 | 1003, 402, 403 | | |

171

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 164:14 | 802, 901 | | |
| Widdowson, James | | | | 164:15–25 |
| Widdowson, James | | | | 165:1–5 |
| Widdowson, James | 165:7–25 | 106, 1003, 802 | | |
| Widdowson, James | 166:1–14 | 106, 1003, 802 | | |
| Widdowson, James | 166:25 | 1003, 802 | | |
| Widdowson, James | 167:1–25 | 1003, 802 | | |
| Widdowson, James | 168:3 | 802 | | |
| Widdowson, James | | | | 168:10-15 |
| Widdowson, James | 168:23 | 611 | | |
| Widdowson, James | 168:25 | 611 | | |
| Widdowson, James | 169:1–3 | 611 | | |
| Widdowson, James | 169:5–7 | 611 | | |
| Widdowson, James | 170:14–16 | 611 | | |
| Widdowson, James | 170:18–20 | 611 | | |
| Widdowson, James | 171:4–5 | 611 | | |
| Widdowson, James | 171:7–15 | 611 | | |
| Widdowson, James | 171:17–18 | 611 | | |
| Widdowson, James | 171:20 | 611 | | |
| Widdowson, James | 171:22–25 | 611 | | |
| Widdowson, James | 172:5–6 | 611 | | |
| Widdowson, James | 172:8–9 | 611 | | |
| Widdowson, James | 172:15–16 | 611 | | |

172

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 172:18–23 | 611 | | |
| Widdowson, James | 173:3–4 | 611 | | |
| Widdowson, James | 173:7–8 | 611 | | |
| Widdowson, James | 173:18–25 | 1003 | | |
| Widdowson, James | 174:1–17 | 1003 | | |
| Widdowson, James | 174:18–19 | 1003, 611 | | |
| Widdowson, James | 174:21–25 | 1033, 611 | | |
| Widdowson, James | 175:1–3 | 1003, 611 | | |
| Widdowson, James | 175:22–25 | 611 | | |
| Widdowson, James | 176:1 | 611 | | |
| Widdowson, James | 176:4 | 611 | | |
| Widdowson, James | 176:5 | 802 | | |
| Widdowson, James | 176:8 | 802 | | |
| Widdowson, James | 176:11–25 | 802 | | |
| Widdowson, James | 177:1–4 | 802 | | |
| Widdowson, James | 177:5–6 | 802, 611 | | |
| Widdowson, James | 177:11–17 | 802, 611 | | |
| Widdowson, James | 177:18–25 | 802 | | |
| Widdowson, James | 178:1–2 | 802 | | |
| Widdowson, James | 178:11–25 | 802 | | |
| Widdowson, James | 179:1–8 | 802 | | |
| Widdowson, James | 179:15–22 | 802 | | |
| Widdowson, James | 179:23–25 | 802, 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 180:1–4 | 802, 611 | | |
| Widdowson, James | 180:7–13 | 802, 611 | | |
| Widdowson, James | 180:16–19 | 802, 611 | | |
| Widdowson, James | 180:21–23 | 802, 611 | | |
| Widdowson, James | 180:25 | 802, 611 | | |
| Widdowson, James | 181:1 | 802, 611 | | |
| Widdowson, James | 181:3–4 | 802, 611 | | |
| Widdowson, James | 181:6–12 | 802, 611 | | |
| Widdowson, James | 181:14–16 | 802, 611 | | |
| Widdowson, James | 182:6–22 | 1003 | | |
| Widdowson, James | 183:4–5 | 611 | | |
| Widdowson, James | 183:7–8 | 611 | | |
| Widdowson, James | 183:23–25 | 611 | | |
| Widdowson, James | 184:2 | 611 | | |
| Widdowson, James | 184:4–5 | 611 | | |
| Widdowson, James | 184:16–17 | 611 | | |
| Widdowson, James | 184:19–21 | 611 | | |
| Widdowson, James | 184:23–25 | 611 | | |
| Widdowson, James | 185:2–4 | 611 | | |
| Widdowson, James | 185:21–23 | 611 | | |
| Widdowson, James | 186:1–9 | 611 | | |
| Widdowson, James | 186:11 | 611 | | |
| Widdowson, James | 186:13–14 | 611 | | |

174

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 186:16–22 | 611 | | |
| Widdowson, James | 187:3–5 | 611 | | |
| Widdowson, James | 187:7 | 611 | | |
| Widdowson, James | 187:10 | 802 | | |
| Widdowson, James | | | | 187:11–25 |
| Widdowson, James | | | | 188:1–6 |
| Widdowson, James | 189:1–8 | 106 | | |
| Widdowson, James | 188:8–25 | 1003, 802 | | |
| Widdowson, James | 189:1–8 | 1003, 802 | | |
| Widdowson, James | 189:12–25 | 1003, 802 | | |
| Widdowson, James | 190:1–6 | 1003, 802 | | |
| Widdowson, James | 190:7–10 | 1003, 802, 611 | | |
| Widdowson, James | 190:13–15 | 1003, 802, 611 | | |
| Widdowson, James | 190:17–18 | 1003, 802, 611 | | |
| Widdowson, James | 190:21–25 | 1003, 802, 611 | | |
| Widdowson, James | 191:1–5 | 1003, 802, 611 | | |
| Widdowson, James | 191:7–11 | 1003, 802, 611 | | |
| Widdowson, James | 191:14–18 | 1003, 802, 611 | | |
| Widdowson, James | 191:20–21 | 1003, 802, 611 | | |
| Widdowson, James | 192:18–25 | 1003 | | |
| Widdowson, James | 193:1–4 | 1003 | | |
| Widdowson, James | 193:9–24 | 1003 | | |
| Widdowson, James | 194:8–17 | 1003 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 194:20–22 | 1003 | | |
| Widdowson, James | 195:1–11 | 1003 | | |
| Widdowson, James | 195:12–14 | 1003, 611 | | |
| Widdowson, James | 195:16–23 | 1003, 611 | | |
| Widdowson, James | 196:1–4 | 1003, 611 | | |
| Widdowson, James | 196:6–7 | 1003, 611 | | |
| Widdowson, James | 196:8–15 | 1003 | | |
| Widdowson, James | 196:16–19 | 1003, 611 | | |
| Widdowson, James | 196:21–23 | 1003, 611 | | |
| Widdowson, James | 196:25 | 1003 | | |
| Widdowson, James | 197:5–6 | 1003, 802, 611 | | |
| Widdowson, James | 197:8–10 | 1003, 802, 611 | | |
| Widdowson, James | 197:14 | 802 | | |
| Widdowson, James | 197:16–21 | 1003, 611 | | |
| Widdowson, James | | | | 197:22–25 |
| Widdowson, James | | | | 198:1, 6-25 |
| Widdowson, James | | | | 199:1-7 |
| Widdowson, James | 198:3–5 | 1003, 611 | | |
| Widdowson, James | | | | 199:1–7 |
| Widdowson, James | 199:8–12 | 611 | | |
| Widdowson, James | 199:13 | 802 | | |
| Widdowson, James | | 1003, 106 | | 199:16-200:18 |
| Widdowson, James | 200:19–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | | 1003, 106 | | 201:1-3, 14-25 |
| Widdowson, James | 201:4–7 | 611 | | |
| Widdowson, James | 202:2-22 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 202:1, 23-25 |
| Widdowson, James | 203:5-21 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 203:1-4, 22-25 |
| Widdowson, James | 204, 1-3, 7-16, 20-25 | 1003, 106 | | |
| Widdowson, James | | 1003, 106 | | 204:4-5, 17-19 |
| Widdowson, James | 205:1–3, 10 | 1003,106 | | |
| Widdowson, James | | | | 205, 4-9 |
| Widdowson, James | 205:12–16, 18–21, 23-24 | 106, 611, 1003 | | |
| Widdowson, James | 206:1 | 106, 611, 1003 | | |
| Widdowson, James | 206:3–25 | 1003, 106 | | |
| Widdowson, James | 207:1–3 | 1003, 106 | | |
| Widdowson, James | 207:6–19 | 106, 611, 1003 | | |
| Widdowson, James | 207:21–25 | 402, 403 | | |
| Widdowson, James | 208:1–2 | 402, 403 | | |
| Widdowson, James | 208:6–12 | 611, 402, 403 | | |
| Widdowson, James | 208:13–20 | 402, 403 | | |
| Widdowson, James | 208:21–25 | 611, 402, 403 | | |
| Widdowson, James | 209:1 | 611, 402, 403 | | |
| Widdowson, James | 209:5–10 | 611, 402, 403 | | |
| Widdowson, James | 209:12–14 | 611 | | |

177

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 209:16–19 | 611 | | |
| Widdowson, James | 210:1 | 611 | | |
| Widdowson, James | 210:3 | 611 | | |
| Widdowson, James | 210:7 | 802 | | |
| Widdowson, James | 210:8–20, 24-25 | 106 | | |
| Widdowson, James | 211:1–25 | 106 | | |
| Widdowson, James | 212:1–2 | 611 | | |
| Widdowson, James | 212:4–7 | 611 | | |
| Widdowson, James | 212:9–11 | 611, 802 | | |
| Widdowson, James | 212:15 | 611 | | |
| Widdowson, James | 212:18–25 | 611 | | |
| Widdowson, James | 213:1 | 611 | | |
| Widdowson, James | 213:3–9 | 611 | | |
| Widdowson, James | 213:11 | 611 | | |
| Widdowson, James | 213:13–14 | 611 | | |
| Widdowson, James | 213:16 | 611 | | |
| Widdowson, James | 213:18–20 | 611 | | |
| Widdowson, James | 213:22–24 | 611 | | |
| Widdowson, James | 214:1–4 | 611 | | |
| Widdowson, James | 214:6–7 | 611 | | |
| Widdowson, James | 214:9 | 611 | | |
| Widdowson, James | 214:11–12 | 611 | | |
| Widdowson, James | 214:14–15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 214:17 | 611 | | |
| Widdowson, James | 214:19 | 611 | | |
| Widdowson, James | 214:21 | 611 | | |
| Widdowson, James | | | | 214:22–24 |
| Widdowson, James | 215:1–4 | 611 | | |
| Widdowson, James | 215:8–10 | 611 | | |
| Widdowson, James | 215:13 | 611 | | |
| Widdowson, James | 215:17 | 802 | | |
| Widdowson, James | 215:19–219:25 | 106 | | |
| Widdowson, James | 216:16–25 | 611 | | |
| Widdowson, James | 217:1 | 611 | | |
| Widdowson, James | 217:3–9 | 611 | | |
| Widdowson, James | 217:17–21 | 611 | | |
| Widdowson, James | 217:24–25 | 611 | | |
| Widdowson, James | 218:1 | 611 | | |
| Widdowson, James | 218:4 | 802 | | |
| Widdowson, James | 219:4 | 611 | | |
| Widdowson, James | 219:6–8 | 611 | | |
| Widdowson, James | 221:15–16 | 611 | | |
| Widdowson, James | 221:18 | 611 | | |
| Widdowson, James | 221:20–25 | 611 | | |
| Widdowson, James | 222:1 | 611 | | |
| Widdowson, James | 222:4–5 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 222:7–9 | 611 | | |
| Widdowson, James | 222:11–17 | 611 | | |
| Widdowson, James | 222:19 | 611 | | |
| Widdowson, James | 222:21–23 | 611 | | |
| Widdowson, James | 222:25 | 611 | | |
| Widdowson, James | 223:1–2 | 611 | | |
| Widdowson, James | 223:4–11 | 611 | | |
| Widdowson, James | 223:14–19 | 611 | | |
| Widdowson, James | 223:21 | 611 | | |
| Widdowson, James | 223:25 | 802 | | |
| Widdowson, James | 224:2–9, 12-23, 25 | 106 | | |
| Widdowson, James | 225:1–11 | 106 | | |
| Widdowson, James | 224:19–20 | 611 | | |
| Widdowson, James | 224:22–23 | 611 | | |
| Widdowson, James | 225:14 | 802 | | |
| Widdowson, James | 225:15–25 | 106 | | |
| Widdowson, James | 226:1–25 | 106 | | |
| Widdowson, James | 225:19–22 | 611 | | |
| Widdowson, James | 225:24 | 611 | | |
| Widdowson, James | 226:14–15 | 611 | | |
| Widdowson, James | 226:18–25 | 611 | | |
| Widdowson, James | 227:5–9 | 611 | | |
| Widdowson, James | 227:12–14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Widdowson, James | 228:18–20 | 611 | | |
| Widdowson, James | 228:23–25 | 611 | | |
| Widdowson, James | 229:1–13 | 611 | | |
| Widdowson, James | 229:17–22 | 611 | | |
| Widdowson, James | 229:23–25 | 1003, 106 | | |
| Widdowson, James | 230:1-3, 7-14 | 106, 1003 | | |
| Widdowson, James | | | | 230:4-6, 15-17 |
| Widdowson, James | 230:19–23 | 611 | | |
| Widdowson, James | 231:2–7 | 611 | | |
| Widdowson, James | 231:9–16 | 611 | | |
| Widdowson, James | 231:18–22 | 611 | | |
| Widdowson, James | 232:9–13 | 402, 403 | | |
| Widdowson, James | 233:15–19 | 611 | | |
| Widdowson, James | 233:23–24 | 611 | | |
| Widdowson, James | 234:1–6 | 611 | | |
| Widdowson, James | 234:8–9 | 611 | | |
| Wollen, Chris | All testimony | 802 | | |
| Wollen, Chris | 9:11–13 | 611 | | |
| Wollen, Chris | 9:15–16 | 611 | | |
| Wollen, Chris | 20:15–16 | 611 | | |
| Wollen, Chris | 20:20 | 611 | | |
| Wollen, Chris | 21:22–24 | 611 | | |
| Wollen, Chris | 22:2–11 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 22:15–21 | 611 | | |
| Wollen, Chris | 22:22–24 | 611, 402 | | |
| Wollen, Chris | 23:3–9 | 611, 402 | | |
| Wollen, Chris | 23:11–23:23 | 611, 402 | | |
| Wollen, Chris | 23:25–24:2 | 611, 402 | | |
| Wollen, Chris | 26:3–2 | 611 | | |
| Wollen, Chris | 23:6–9 | 611 | | |
| Wollen, Chris | | | | 30:18 |
| Wollen, Chris | 31:25–32:3 | 802, 901 | | |
| Wollen, Chris | 32:16–32:17 | 611 | | |
| Wollen, Chris | 32:19 | 611 | | |
| Wollen, Chris | 32:4–55:22 | 402, 403 | | |
| Wollen, Chris | 33:16–33:17 | 611 | | |
| Wollen, Chris | 33:20–33:25 | 611 | | |
| Wollen, Chris | 34:6–7 | 611 | | |
| Wollen, Chris | 34:9–12 | 611 | | |
| Wollen, Chris | 34:14–17 | 611 | | |
| Wollen, Chris | 34:19–21 | 611 | | |
| Wollen, Chris | 34:23–35:2 | 611 | | |
| Wollen, Chris | 35:5–35:7 | 611 | | |
| Wollen, Chris | 36:5–36:6 | 611 | | |
| Wollen, Chris | 36:8–11 | 611 | | |
| Wollen, Chris | 36:13–18 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 36:20 | 611 | | |
| Wollen, Chris | 36:24–25 | 611 | | |
| Wollen, Chris | 37–3–6 | 611 | | |
| Wollen, Chris | | | | 37:8 |
| Wollen, Chris | 37:15–16 | 611 | | |
| Wollen, Chris | 37:18–19 | 611 | | |
| Wollen, Chris | 37:23–25 | 611 | | |
| Wollen, Chris | 38:3–9 | 611 | | |
| Wollen, Chris | 38:12–19 | 611 | | |
| Wollen, Chris | 38:22–39:1 | 611 | | |
| Wollen, Chris | 39:4–5 | 611 | | |
| Wollen, Chris | 39:8–13 | 611 | | |
| Wollen, Chris | 39:15–18 | 611 | | |
| Wollen, Chris | 39:20–22 | 611 | | |
| Wollen, Chris | 39:25–40:8 | 611 | | |
| Wollen, Chris | 40:11–40:12 | 611 | | |
| Wollen, Chris | | 106 | | 40:13 |
| Wollen, Chris | 40:15–18 | 611 | | |
| Wollen, Chris | 40:21–24 | 611 | | |
| Wollen, Chris | 41:3–41:6 | 611 | | |
| Wollen, Chris | 41:8–11 | 611 | | |
| Wollen, Chris | 41:15–16 | 611 | | |
| Wollen, Chris | 41:19–22 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 41:25–42:4 | 611 | | |
| Wollen, Chris | 42:7–15 | 611 | | |
| Wollen, Chris | 42:18 | 611 | | |
| Wollen, Chris | 42:22–43:2 | 611 | | |
| Wollen, Chris | 43:5–9 | 611 | | |
| Wollen, Chris | 43:13–16 | 611 | | |
| Wollen, Chris | 43:19–20 | 611 | | |
| Wollen, Chris | 43:23–24 | 611 | | |
| Wollen, Chris | 44:2–5 | 611 | | |
| Wollen, Chris | 44:8–13 | 611 | | |
| Wollen, Chris | 44:16–20 | 611 | | |
| Wollen, Chris | 44:23–45:3 | 611 | | |
| Wollen, Chris | 45:5–19 | 611 | | |
| Wollen, Chris | 45:22–46:3 | 611 | | |
| Wollen, Chris | 46:6–9 | 611 | | |
| Wollen, Chris | 46:12–13 | 611 | | |
| Wollen, Chris | 46:17–19 | 611 | | |
| Wollen, Chris | 46:23–47:5 | 611 | | |
| Wollen, Chris | 47:8–9 | 611 | | |
| Wollen, Chris | 47:12–19 | 611 | | |
| Wollen, Chris | 47:23–48:3 | 611 | | |
| Wollen, Chris | 48:6–9 | 611 | | |
| Wollen, Chris | 48:11–15 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 48:17–20 | 611 | | |
| Wollen, Chris | 48:22–25 | 611 | | |
| Wollen, Chris | 49:4–6 | 611 | | |
| Wollen, Chris | 46:8 | 611 | | |
| Wollen, Chris | 49:10–14 | 611 | | |
| Wollen, Chris | 49:22–24 | 611 | | |
| Wollen, Chris | 50:3–5 | 611 | | |
| Wollen, Chris | 50:8 | 611 | | |
| Wollen, Chris | 50:12 | 611 | | |
| Wollen, Chris | 50:14–17 | 611 | | |
| Wollen, Chris | 50:20–21 | 611 | | |
| Wollen, Chris | 50:24–51:7 | 611 | | |
| Wollen, Chris | 51:8–11 | 611 | | |
| Wollen, Chris | 51:15–17 | 611 | | |
| Wollen, Chris | 51:25 | 611 | | |
| Wollen, Chris | 52:2 | 611 | | |
| Wollen, Chris | 52:5–8 | 611 | | |
| Wollen, Chris | 52:11–14 | 611 | | |
| Wollen, Chris | 52:17–20 | 611 | | |
| Wollen, Chris | 52:23–25 | 611 | | |
| Wollen, Chris | 53:2 | 611 | | |
| Wollen, Chris | 53:5–6 | 611 | | |
| Wollen, Chris | 53:9–10 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 53:13–15 | 611 | | |
| Wollen, Chris | 53:20–25 | 611 | | |
| Wollen, Chris | 54:5–8 | 611 | | |
| Wollen, Chris | 54:18–21 | 611 | | |
| Wollen, Chris | 54:25 | 611 | | |
| Wollen, Chris | 55:2–6 | 611 | | |
| Wollen, Chris | 55:16–17 | 611 | | |
| Wollen, Chris | 55:22–25 | 611 | | |
| Wollen, Chris | 56:2 | 611 | | |
| Wollen, Chris | 56:5–6 | 611 | | |
| Wollen, Chris | 56:7–57:2 | 402, 403 | | |
| Wollen, Chris | 56:11–14 | 611 | | |
| Wollen, Chris | 56:22–23 | 611 | | |
| Wollen, Chris | 57:3–5 | 611 | | |
| Wollen, Chris | 57:7–10 | 611 | | |
| Wollen, Chris | 57:11–14 | 802 | | |
| Wollen, Chris | 57:16–19 | 611 | | |
| Wollen, Chris | 57:21–23 | 611 | | |
| Wollen, Chris | 58:3–4 | 611 | | |
| Wollen, Chris | 58:6–8 | 611 | | |
| Wollen, Chris | 58:10–13 | 611 | | |
| Wollen, Chris | 58:15–18 | 611 | | |
| Wollen, Chris | 58:20 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 58:24–25 | 611 | | |
| Wollen, Chris | 59:3 | 611 | | |
| Wollen, Chris | 59:5 | 611 | | |
| Wollen, Chris | 59:8–9 | 611 | | |
| Wollen, Chris | 59:11–14 | 611 | | |
| Wollen, Chris | 59:16 | 611 | | |
| Wollen, Chris | 59:17–60:19 | 802 | | |
| Wollen, Chris | 60:5–8 | 611 | | |
| Wollen, Chris | 60:11–14 | 611 | | |
| Wollen, Chris | 60:20–63:5 | 402, 403 | | |
| Wollen, Chris | 60:20–22 | 611 | | |
| Wollen, Chris | 60:25 | 611 | | |
| Wollen, Chris | 61:2–9 | 611 | | |
| Wollen, Chris | 61:11–14 | 611 | | |
| Wollen, Chris | 61:17–22 | 611 | | |
| Wollen, Chris | 62:2–3 | 611 | | |
| Wollen, Chris | 62:12–15 | 611 | | |
| Wollen, Chris | 62:18–21 | 611 | | |
| Wollen, Chris | 62:24–25 | 611 | | |
| Wollen, Chris | 63:2–5 | 611 | | |
| Wollen, Chris | 65:12–66:5 | 402, 403 | | |
| Wollen, Chris | 65:12–15 | 611 | | |
| Wollen, Chris | 65:18 | 611 | | |

187

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 65:22–23 | 611 | | |
| Wollen, Chris | 66:2 | 611 | | |
| Wollen, Chris | 66:5–6 | 611 | | |
| Wollen, Chris | 67:6–68:17 | 402, 403 | | |
| Wollen, Chris | 67:6–7 | 611 | | |
| Wollen, Chris | 67:12–16 | 611 | | |
| Wollen, Chris | 67:19–21 | 611 | | |
| Wollen, Chris | 67:23–24 | 611 | | |
| Wollen, Chris | 68:2–68:8 | 611 | | |
| Wollen, Chris | 68:l0–12 | 611 | | |
| Wollen, Chris | 68:18–21 | 611 | | |
| Wollen, Chris | 68:18–69:4 | 802 | | |
| Wollen, Chris | 69:2–4 | 611 | | |
| Wollen, Chris | 69:7–9 | 611 | | |
| Wollen, Chris | 69:12 | 611 | | |
| Wollen, Chris | 69:16–17 | 611 | | |
| Wollen, Chris | 69:19–21 | 611 | | |
| Wollen, Chris | 69:25 | 611 | | |
| Wollen, Chris | 70:2–4 | 611 | | |
| Wollen, Chris | 70:8–18 | 611 | | |
| Wollen, Chris | 70:11–71:17 | 402, 403 | | |
| Wollen, Chris | 70:22–70:25 | 611 | | |
| Wollen, Chris | 71:2–4 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 71:8–10 | 611 | | |
| Wollen, Chris | 71:15–19 | 611 | | |
| Wollen, Chris | 71:22–25 | 611 | | |
| Wollen, Chris | 72:5–6 | 611 | | |
| Wollen, Chris | 72:9–13 | 611 | | |
| Wollen, Chris | 72:19–25 | 611 | | |
| Wollen, Chris | 76:2–3 | 611 | | |
| Wollen, Chris | 76:7–13 | 611 | | |
| Wollen, Chris | 72:19–22 | 611 | | |
| Wollen, Chris | 72:2–3 | 611 | | |
| Wollen, Chris | 73:7–13 | 611 | | |
| Wollen, Chris | 73:19–22 | 611 | | |
| Wollen, Chris | 73:23–74:5 | 802 | | |
| Wollen, Chris | 74:6–7 | 611 | | |
| Wollen, Chris | 74:10–14 | 611 | | |
| Wollen, Chris | 74:17–22 | 611 | | |
| Wollen, Chris | 75:4–9 | 611 | | |
| Wollen, Chris | 75:13–18 | 611 | | |
| Wollen, Chris | 75:22–24 | 611 | | |
| Wollen, Chris | 76:5–9 | 611 | | |
| Wollen, Chris | 76:12–16 | 611 | | |
| Wollen, Chris | 76:20–22 | 611 | | |
| Wollen, Chris | 76:25 | 611 | | |

189

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 77:2–4 | 611 | | |
| Wollen, Chris | 77:6–10 | 611 | | |
| Wollen, Chris | 77:15–18 | 611 | | |
| Wollen, Chris | 77:20 | 611 | | |
| Wollen, Chris | 77:22 | 611 | | |
| Wollen, Chris | 77:23–78:3 | 802, 106, 901 | | |
| Wollen, Chris | 78:4–5 | 611 | | |
| Wollen, Chris | 78:7–10 | 611 | | |
| Wollen, Chris | 78:15–18 | 611 | | |
| Wollen, Chris | 78:20–24 | 611 | | |
| Wollen, Chris | 79:12–15 | 611 | | |
| Wollen, Chris | 79:18–19 | 611 | | |
| Wollen, Chris | 79:21–23 | 611 | | |
| Wollen, Chris | 80:2–6 | 611 | | |
| Wollen, Chris | 80:10–16 | 611 | | |
| Wollen, Chris | 80:18–22 | 611 | | |
| Wollen, Chris | 80:25 | 611 | | |
| Wollen, Chris | 81:2–6 | 611 | | |
| Wollen, Chris | 81:11–12 | 611 | | |
| Wollen, Chris | 81:19–20 | 611 | | |
| Wollen, Chris | 81:22–25 | 611 | | |
| Wollen, Chris | 82:3–8 | 611 | | |
| Wollen, Chris | 82:10–14 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 82:17–18 | 611 | | |
| Wollen, Chris | 82:22–23 | 611 | | |
| Wollen, Chris | 83:2–7 | 611 | | |
| Wollen, Chris | 83:13–18 | 611 | | |
| Wollen, Chris | 83:20–25 | 611 | | |
| Wollen, Chris | 84:4–10 | 611 | | |
| Wollen, Chris | 84:13–14 | 402, 403, 611 | | |
| Wollen, Chris | 85:2–3 | 611 | | |
| Wollen, Chris | 85:11–15 | 611 | | |
| Wollen, Chris | 85:23–86:3 | 802, 901 | | |
| Wollen, Chris | 86:7–15 | 611 | | |
| Wollen, Chris | 87:13–23 | 611 | | |
| Wollen, Chris | 88:3–9 | 611 | | |
| Wollen, Chris | 88:11–12 | 611 | | |
| Wollen, Chris | 88:15–19 | 611 | | |
| Wollen, Chris | 88:21–25 | 611 | | |
| Wollen, Chris | 89:2 | 611 | | |
| Wollen, Chris | 89:4–10 | 611 | | |
| Wollen, Chris | 89:13–23 | 611 | | |
| Wollen, Chris | 89:25 | 611 | | |
| Wollen, Chris | 90:2–3 | 611 | | |
| Wollen, Chris | 90:6–17 | 611 | | |
| Wollen, Chris | 90:22–23 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 91:5–6 | 611 | | |
| Wollen, Chris | 91:9–12 | 611 | | |
| Wollen, Chris | 91:14–15 | 611 | | |
| Wollen, Chris | 91:21–22 | 611 | | |
| Wollen, Chris | 91:25 | 611 | | |
| Wollen, Chris | 92:5–8 | 611 | | |
| Wollen, Chris | 92:12–15 | 611 | | |
| Wollen, Chris | 92:17–19 | 611 | | |
| Wollen, Chris | 93:8–13 | 802, 901 | | |
| Wollen, Chris | 93:14–98:13 | 402, 403 | | |
| Wollen, Chris | 94:6–7 | 611 | | |
| Wollen, Chris | 94:10–15 | 611 | | |
| Wollen, Chris | 94:17–18 | 611 | | |
| Wollen, Chris | 94:22–25 | 611 | | |
| Wollen, Chris | 95:3–4 | 611 | | |
| Wollen, Chris | 95:21–23 | 611 | | |
| Wollen, Chris | 96:2–7 | 611 | | |
| Wollen, Chris | 96:10–14 | 611 | | |
| Wollen, Chris | 96:17–18 | 611 | | |
| Wollen, Chris | 96:19–97:6 | 802 | | |
| Wollen, Chris | 97:8–12 | 611 | | |
| Wollen, Chris | 97:15–19 | 611 | | |
| Wollen, Chris | 97:22–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 98:2–3 | 611 | | |
| Wollen, Chris | 98:6–7 | 611 | | |
| Wollen, Chris | 98:14–17 | 611 | | |
| Wollen, Chris | 98:20–25 | 611 | | |
| Wollen, Chris | 99:3 | 611 | | |
| Wollen, Chris | 99:15–17 | 611 | | |
| Wollen, Chris | 99:20–23 | 611 | | |
| Wollen, Chris | 100:2–11 | 611 | | |
| Wollen, Chris | 100:14–13 | 611 | | |
| Wollen, Chris | 101:4–17 | 611 | | |
| Wollen, Chris | 101:19 | 611 | | |
| Wollen, Chris | 101:24–25 | 611 | | |
| Wollen, Chris | 102:4–6 | 611 | | |
| Wollen, Chris | 102:18–21 | 611 | | |
| Wollen, Chris | 102:23–25 | 611 | | |
| Wollen, Chris | 103:2 | 611 | | |
| Wollen, Chris | 103:5–8 | 611 | | |
| Wollen, Chris | 103:11–15 | 611 | | |
| Wollen, Chris | 103:19 | 611 | | |
| Wollen, Chris | 103:20–23 | 802, 901 | | |
| Wollen, Chris | 103:24–104:6 | 802 | | |
| Wollen, Chris | 103:24–25 | 611 | | |
| Wollen, Chris | 103:2–3 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 103:5–6 | 611 | | |
| Wollen, Chris | 105:4–6 | 611 | | |
| Wollen, Chris | 105:8–13 | 611 | | |
| Wollen, Chris | 105:15–17 | 611 | | |
| Wollen, Chris | 105:25–106:7 | 802 | | |
| Wollen, Chris | 105:25 | 611 | | |
| Wollen, Chris | 106:2–10 | 611 | | |
| Wollen, Chris | 106:13–14 | 611 | | |
| Wollen, Chris | 106:19–23 | 611 | | |
| Wollen, Chris | 107:2–3 | 611 | | |
| Wollen, Chris | 107:12–17 | 402, 403, 611 | | |
| Wollen, Chris | | | | 107:17 |
| Wollen, Chris | 107:19–20 | 402, 403, 611 | | |
| Wollen, Chris | 108:6–9 | 402, 403, 611 | | |
| Wollen, Chris | 108:12–13 | 611. 402, 403 | | |
| Wollen, Chris | 108:19–21 | 611 | | |
| Wollen, Chris | 108:24–25 | 611 | | |
| Wollen, Chris | 109:2–3 | 611 | | |
| Wollen, Chris | 109:16–18 | 611 | | |
| Wollen, Chris | 109:21–22 | 611 | | |
| Wollen, Chris | 110:4–12 | 611 | | |
| Wollen, Chris | 110:4–14 | 802 | | |
| Wollen, Chris | 110:14–16 | 611 | | |

194

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 110:19–23 | 611 | | |
| Wollen, Chris | 111:3–10 | 611 | | |
| Wollen, Chris | 111:15–17 | 611 | | |
| Wollen, Chris | 111:20–112:8 | 802 | | |
| Wollen, Chris | 111:20–111:25 | 611 | | |
| Wollen, Chris | 112:2–3 | 611 | | |
| Wollen, Chris | 112:6–8 | 611 | | |
| Wollen, Chris | 112:9–13 | 802, 901, 1003 | | |
| Wollen, Chris | 112:14–113:3 | 802 | | |
| Wollen, Chris | 112:24–25 | 611 | | |
| Wollen, Chris | 113:3 | 611 | | |
| Wollen, Chris | 113:23–24 | 611 | | |
| Wollen, Chris | 114:3–6 | 611 | | |
| Wollen, Chris | 114:9–10 | 611 | | |
| Wollen, Chris | 114:14–15 | 611 | | |
| Wollen, Chris | 114:17–18 | 611 | | |
| Wollen, Chris | 114:23–25 | 611 | | |
| Wollen, Chris | 115:2–3 | 611 | | |
| Wollen, Chris | 115:5–12 | 611 | | |
| Wollen, Chris | 115:15–16 | 611 | | |
| Wollen, Chris | 116:17–19 | 802, 901, 1003 | | |
| Wollen, Chris | 115:20–116:23 | 402, 403, 901, 1003 | | |
| Wollen, Chris | 116:12–14 | 611 | | |

195

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 116:17–20 | 611 | | |
| Wollen, Chris | 116:23–25 | 611 | | |
| Wollen, Chris | 117:4–9 | 611 | | |
| Wollen, Chris | 117:12–17 | 611 | | |
| Wollen, Chris | 117:16–118:11 | 402, 402, 1003 | | |
| Wollen, Chris | 117:20–23 | 611 | | |
| Wollen, Chris | 118:2–5 | 611 | | |
| Wollen, Chris | 118:7–14 | 611 | | |
| Wollen, Chris | 118:17–25 | 611 | | |
| Wollen, Chris | 119:2–3 | 611 | | |
| Wollen, Chris | 119:6–9 | 611 | | |
| Wollen, Chris | 119:11–15 | 611 | | |
| Wollen, Chris | 119:18–23 | 611 | | |
| Wollen, Chris | 120:2–6 | 611 | | |
| Wollen, Chris | 120:9–14 | 611 | | |
| Wollen, Chris | 120:16–19 | 611 | | |
| Wollen, Chris | 120:21–25 | 611 | | |
| Wollen, Chris | 120:23–121:10 | 802 | | |
| Wollen, Chris | 121:2–4 | 611 | | |
| Wollen, Chris | 121:8–12 | 611 | | |
| Wollen, Chris | 121:11–21 | 402, 403 | | |
| Wollen, Chris | 122:12–15 | 611 | | |
| Wollen, Chris | 122:18–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 123:3–7 | 611 | | |
| Wollen, Chris | 123:10–13 | 611 | | |
| Wollen, Chris | 123:15–16 | 611 | | |
| Wollen, Chris | 123:22–25 | 611 | | |
| Wollen, Chris | 124:2 | 611 | | |
| Wollen, Chris | 124:4 | 611 | | |
| Wollen, Chris | 124:7–8 | 611 | | |
| Wollen, Chris | 124:12–14 | 611 | | |
| Wollen, Chris | 124:17–23 | 611 | | |
| Wollen, Chris | 124:25 | 611 | | |
| Wollen, Chris | 125:2–5 | 611 | | |
| Wollen, Chris | 125:8–15 | 611 | | |
| Wollen, Chris | 125:17–20 | 611 | | |
| Wollen, Chris | 126:8–15 | 611 | | |
| Wollen, Chris | 125:17–20 | 611 | | |
| Wollen, Chris | 126:8–10 | 802, 901 | | |
| Wollen, Chris | 126:16–18 | 611 | | |
| Wollen, Chris | 127:2–3 | 611 | | |
| Wollen, Chris | 127:11–13 | 611 | | |
| Wollen, Chris | 127:15–20 | 611 | | |
| Wollen, Chris | 128:7–10 | 611 | | |
| Wollen, Chris | 128:12–16 | 611 | | |
| Wollen, Chris | 128:17–22 | 611 | | |

### DYSON v. MAYTAG
### 05cv434
### SCHEDULE 9 TO PRE–TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 128:24 | 611 | | |
| Wollen, Chris | 129:4–5 | 611 | | |
| Wollen, Chris | 129:7–14 | 611 | | |
| Wollen, Chris | 129:16 | 611 | | |
| Wollen, Chris | 129:19–23 | 611 | | |
| Wollen, Chris | 130:2–4 | 611 | | |
| Wollen, Chris | 130:6–10 | 611 | | |
| Wollen, Chris | 130:13–17 | 611 | | |
| Wollen, Chris | 130:19–23 | 611 | | |
| Wollen, Chris | 130:25 | 611 | | |
| Wollen, Chris | 131:2–10 | 611 | | |
| Wollen, Chris | 131:12–18 | 611 | | |
| Wollen, Chris | 131:21–25 | 611 | | |
| Wollen, Chris | 132:4–132:6 | 611 | | |
| Wollen, Chris | 132:9–132:14 | 611 | | |
| Wollen, Chris | 132:9–20 | 402 | | |
| Wollen, Chris | 132:19–25 | 611 | | |
| Wollen, Chris | 133:2–8 | 611 | | |
| Wollen, Chris | 133:11–15 | 611 | | |
| Wollen, Chris | 133:18–25 | 611 | | |
| Wollen, Chris | 134:2 | 611 | | |
| Wollen, Chris | 134:5–8 | 611 | | |
| Wollen, Chris | 134:11–12 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 135:14–24 | 611 | | |
| Wollen, Chris | 135:2–4 | 611 | | |
| Wollen, Chris | 135:6–9 | 611 | | |
| Wollen, Chris | 135:12–13 | 611 | | |
| Wollen, Chris | 135:22–24 | 611 | | |
| Wollen, Chris | 136:2–8 | 611 | | |
| Wollen, Chris | 136:10–12 | 611 | | |
| Wollen, Chris | 137:2–3 | 611 | | |
| Wollen, Chris | 137:8–11 | 611 | | |
| Wollen, Chris | 137:15–19 | 611 | | |
| Wollen, Chris | 137:21–22 | 611 | | |
| Wollen, Chris | 137:24–25 | 611 | | |
| Wollen, Chris | 138:2–5 | 611 | | |
| Wollen, Chris | 138:20–23 | 611 | | |
| Wollen, Chris | 139:2–5 | 611 | | |
| Wollen, Chris | 139:5 | 106 | | |
| Wollen, Chris | 140:2–4 | 611 | | |
| Wollen, Chris | 140:7–11 | 611 | | |
| Wollen, Chris | 140:14–15 | 611 | | |
| Wollen, Chris | 140:16–18 | 802, 106 | | |
| Wollen, Chris | 140:24–141:17 | 802, 106 | | |
| Wollen, Chris | 142:4–6 | 611 | | |
| Wollen, Chris | 142:9–13 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 142:16–21 | 611 | | |
| Wollen, Chris | 142:23–24 | 611 | | |
| Wollen, Chris | 143:5–6 | 611 | | |
| Wollen, Chris | 143:8–9 | 611 | | |
| Wollen, Chris | 143:15–17 | 611 | | |
| Wollen, Chris | 143:19–23 | 611 | | |
| Wollen, Chris | 144:4–10 | 106, 611, 901 | | |
| Wollen, Chris | | | | 144:11–23 |
| Wollen, Chris | 144:24–25 | 106, 611, 901 | | |
| Wollen, Chris | 145:2–3 | 106, 611, 901 | | |
| Wollen, Chris | 145:5–6 | 611 | | |
| Wollen, Chris | 145:8–13 | 611 | | |
| Wollen, Chris | 145:13 | 106 | | |
| Wollen, Chris | 145:16–20 | 611 | | |
| Wollen, Chris | 145:22–25 | 611 | | |
| Wollen, Chris | 146:4–7 | 611 | | |
| Wollen, Chris | 146:10–17 | 611 | | |
| Wollen, Chris | 146:19–23 | 611 | | |
| Wollen, Chris | 147:2–6 | 611 | | |
| Wollen, Chris | 147:9–16 | 611 | | |
| Wollen, Chris | | | | 147:16 |
| Wollen, Chris | 147:21–23 | 611, 901 | | |
| Wollen, Chris | 147:24–148:2 | 802, 901, 402, 403 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 148:23–24 | 611 | | |
| Wollen, Chris | 149:2–3 | 611 | | |
| Wollen, Chris | 149:9–10 | 611 | | |
| Wollen, Chris | 149:13–15 | 611 | | |
| Wollen, Chris | 149:21–23 | 611 | | |
| Wollen, Chris | 149:25 | 611 | | |
| Wollen, Chris | 150:2–9 | 611 | | |
| Wollen, Chris | 150:11–15 | 611 | | |
| Wollen, Chris | 150:17–19 | 611 | | |
| Wollen, Chris | 150:23–25 | 611 | | |
| Wollen, Chris | 151:3–5 | 611 | | |
| Wollen, Chris | 151:7–11 | 611 | | |
| Wollen, Chris | 151:13–18 | 611 | | |
| Wollen, Chris | 151:20–23 | 611 | | |
| Wollen, Chris | 152:2–8 | 611 | | |
| Wollen, Chris | 152:10–11 | 611 | | |
| Wollen, Chris | 152:18–19 | 611 | | |
| Wollen, Chris | 152:22 | 611 | | |
| Wollen, Chris | 153:6–7 | 611 | | |
| Wollen, Chris | | | | 153:9 |
| Wollen, Chris | 153:10 | 611 | | |
| Wollen, Chris | 153:24–25 | 611 | | |
| Wollen, Chris | 154:2 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 154:5–10 | 611 | | |
| Wollen, Chris | 154:19–21 | 611 | | |
| Wollen, Chris | 154:23–25 | 611 | | |
| Wollen, Chris | 155:2–3 | 611 | | |
| Wollen, Chris | 155:8–9 | 611 | | |
| Wollen, Chris | 155:13–15 | 611 | | |
| Wollen, Chris | 155:17–21 | 611 | | |
| Wollen, Chris | 155:23 | 611 | | |
| Wollen, Chris | 156:4–5 | 611 | | |
| Wollen, Chris | 156:6–8 | 402, 403, 802, 901 | | |
| Wollen, Chris | 156:23–25 | 611 | | |
| Wollen, Chris | 157:2–7 | 611 | | |
| Wollen, Chris | 157:10–15 | 611 | | |
| Wollen, Chris | 157:17–19 | 611 | | |
| Wollen, Chris | 158:5–8 | 611 | | |
| Wollen, Chris | 158:10–14 | 611 | | |
| Wollen, Chris | 158:16–22 | 611 | | |
| Wollen, Chris | 158:25 | 611 | | |
| Wollen, Chris | 159:2 | 611 | | |
| Wollen, Chris | 159:9–160:7 | 402 | | |
| Wollen, Chris | 159:9–14 | 611, 402, 403 | | |
| Wollen, Chris | 159:16–21 | 611, 402, 403 | | |
| Wollen, Chris | 159:23–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 160:2–4 | 611 | | |
| Wollen, Chris | 160:7–12 | 611 | | |
| Wollen, Chris | 160:8–161:2 | 802, 402 | | |
| Wollen, Chris | 160:8–12 | 611 | | |
| Wollen, Chris | 160:14–18 | 611 | | |
| Wollen, Chris | 160:20–22 | 611 | | |
| Wollen, Chris | 161:3–5 | 611 | | |
| Wollen, Chris | 161:11–15 | 611 | | |
| Wollen, Chris | 161:17–25 | 611 | | |
| Wollen, Chris | 162:2–8 | 611 | | |
| Wollen, Chris | 162:11–18 | 611 | | |
| Wollen, Chris | 162:20–21 | 611 | | |
| Wollen, Chris | 163:3–5 | 611 | | |
| Wollen, Chris | 163:7–11 | 611 | | |
| Wollen, Chris | 163:14 | 611 | | |
| Wollen, Chris | 163:16–19 | 611 | | |
| Wollen, Chris | 163:21 | 611 | | |
| Wollen, Chris | 164:1–164:3 | 802, 901, 1003 | | |
| Wollen, Chris | | | | 164:4–165:9 |
| Wollen, Chris | 165:24–25 | 611 | | |
| Wollen, Chris | 165:2–3 | 611 | | |
| Wollen, Chris | 165:5–8 | 611 | | |
| Wollen, Chris | 166:15–17 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 166:19–23 | 611 | | |
| Wollen, Chris | 166:25 | 611 | | |
| Wollen, Chris | 167:2–13 | 611 | | |
| Wollen, Chris | 167:15 | 611 | | |
| Wollen, Chris | 168:21–23 | 611 | | |
| Wollen, Chris | 168:25 | 611 | | |
| Wollen, Chris | 169:2–3 | 611 | | |
| Wollen, Chris | 169:4–7 | 402, 403, 802, 901 | | |
| Wollen, Chris | 170:5–171:20 | 402, 403 | | |
| Wollen, Chris | 171:2–4 | 611 | | |
| Wollen, Chris | 171:6–13 | 611 | | |
| Wollen, Chris | 171:17–20 | 611 | | |
| Wollen, Chris | 171:21–23 | 402, 403, 802, 901 | | |
| Wollen, Chris | 171:24–178:24 | 402, 403 | | |
| Wollen, Chris | 174:24–25 | 611 | | |
| Wollen, Chris | 175:4–7 | 611 | | |
| Wollen, Chris | 175:18–19 | 611 | | |
| Wollen, Chris | 175:22–25 | 611 | | |
| Wollen, Chris | 176:2 | 611 | | |
| Wollen, Chris | 176:7–10 | 611 | | |
| Wollen, Chris | 176:13–16 | 611 | | |
| Wollen, Chris | 177:12–13 | 611 | | |
| Wollen, Chris | 177:15–20 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 178:2–4 | 611 | | |
| Wollen, Chris | 178:16–17 | 611 | | |
| Wollen, Chris | 178:20–24 | 611 | | |
| Wollen, Chris | 179:2–5 | 611 | | |
| Wollen, Chris | 180:25 | 611 | | |
| Wollen, Chris | 181:2–3 | 611 | | |
| Wollen, Chris | 181:5–17 | 611 | | |
| Wollen, Chris | 181:20–22 | 611 | | |
| Wollen, Chris | 181:25 | 611 | | |
| Wollen, Chris | 182:2–6 | 611 | | |
| Wollen, Chris | 182:12–16 | 611 | | |
| Wollen, Chris | 182:19–21 | 611 | | |
| Wollen, Chris | | | | 182:25 |
| Wollen, Chris | 183:2–5 | 611 | | |
| Wollen, Chris | 183:9–12 | 611 | | |
| Wollen, Chris | 183:15–17 | 611 | | |
| Wollen, Chris | 183:19–21 | 611 | | |
| Wollen, Chris | 183:24–25 | 611 | | |
| Wollen, Chris | 184:2–4 | 611 | | |
| Wollen, Chris | 184:9–10 | 611 | | |
| Wollen, Chris | | | | 184:10 |
| Wollen, Chris | 184:13–18 | 611 | | |
| Wollen, Chris | 184:22–25 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 185:2–6 | 611 | | |
| Wollen, Chris | 185:12–21 | 611 | | |
| Wollen, Chris | 185:24–25 | 611 | | |
| Wollen, Chris | 186:2 | 611 | | |
| Wollen, Chris | 186:15–17 | 611 | | |
| Wollen, Chris | 186:25 | 611 | | |
| Wollen, Chris | 187:2 | 611 | | |
| Wollen, Chris | 187:9–10 | 611 | | |
| Wollen, Chris | 187:12–16 | 611 | | |
| Wollen, Chris | 187:19–21 | 611 | | |
| Wollen, Chris | 187:23–25 | 611 | | |
| Wollen, Chris | 188:2 | 611 | | |
| Wollen, Chris | 188:4–5 | 611 | | |
| Wollen, Chris | 188:9–10 | 611 | | |
| Wollen, Chris | 188:12–15 | 611 | | |
| Wollen, Chris | 188:18–19 | 611 | | |
| Wollen, Chris | 188:23–24 | 611 | | |
| Wollen, Chris | 189:2–6 | 611 | | |
| Wollen, Chris | 189:9–10 | 611 | | |
| Wollen, Chris | 189:12–13 | 611 | | |
| Wollen, Chris | 189:16–17 | 611 | | |
| Wollen, Chris | 189:21–25 | 611 | | |
| Wollen, Chris | 190:3–5 | 611 | | |

**DYSON v. MAYTAG**
**05cv434**
**SCHEDULE 9 TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS |
|---|---|---|---|---|
| Wollen, Chris | 190:8–12 | 611 | | |
| Wollen, Chris | 190:22–24 | 611 | | |
| Wollen, Chris | 191:3–5 | 611 | | |
| Wollen, Chris | 191:11–13 | 802, 901 | | |
| Wollen, Chris | 192:12–14 | 611 | | |
| Wollen, Chris | 192:17–20 | 611 | | |
| Wollen, Chris | 193:12–13 | 611 | | |
| Wollen, Chris | 193:16–20 | 611 | | |
| Wollen, Chris | 193:23–25 | 611 | | |
| Wollen, Chris | 194:2 | 611 | | |
| Wollen, Chris | 194:6–9 | 611 | | |
| Wollen, Chris | 194:11–14 | 611 | | |
| Wollen, Chris | 194:16–18 | 611 | | |
| Wollen, Chris | 194:25 | 611 | | |
| Wollen, Chris | 195:2–3 | 611 | | |
| Wollen, Chris | 195:6–7 | 611 | | |
| Wollen, Chris | | | | 195:8 |
| All testimony | | 802 | | |

Dyson reserves its objections under the Federal Rules of Evidence, including but not limited to Federal Rule of Evidence Rule 403.

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Bernard, Sam 3/7/2007 | 9:15-22 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 10:2-9 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 10:12-19 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 10:21-24 | 106, 611, 403 | | 11:1-3 | |
| Bernard, Sam 3/7/2007 | 11:6-7 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 11:9-25 | 403 | | | |
| Bernard, Sam 3/7/2007 | 12:1-21 | 106, 403 | | 12:22-25 | |
| Bernard, Sam 3/7/2007 | 13:12-22 | 106, 403 | | 13:1-11, 24-25 | |
| Bernard, Sam 3/7/2007 | 14:4-14 | 106, 403, 611 | | 14:15-19, 22-25 | |
| Bernard, Sam 3/7/2007 | 15:2-6 | 403, 611 | | 15:1 | |
| Bernard, Sam 3/7/2007 | 15:13-20 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 15:22-25 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 16:1-2 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 17:8-25 | 403, 402 | | | |
| Bernard, Sam 3/7/2007 | 18:1-12 | 403, 402 | | | |
| Bernard, Sam 3/7/2007 | 18:14-15 | 403, 402 | | | |
| Bernard, Sam 3/7/2007 | 18:16-18 | 106, 403, 611 | | 18:21-25 | |
| Bernard, Sam 3/7/2007 | 19:4-10 | 106, 403, 611 | | 19:1 | |
| Bernard, Sam 3/7/2007 | 19:11-15 | 403 | | | |
| Bernard, Sam 3/7/2007 | 19:17-25 | 403 | | | |
| Bernard, Sam 3/7/2007 | 20:1-13 | 403 | | | |
| Bernard, Sam 3/7/2007 | 20:17-25 | 403 | | | |
| Bernard, Sam 3/7/2007 | 21:1-4 | 403 | | | |

1

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Bernard, Sam 3/7/2007 | 21:9-25 | 403 | | | |
| Bernard, Sam 3/7/2007 | 22:4-13 | 106, 403 | | 22:1-3 | |
| Bernard, Sam 3/7/2007 | 22:17-25 | 403 | | | |
| Bernard, Sam 3/7/2007 | 23:1-9 | 403 | | | |
| Bernard, Sam 3/7/2007 | 23:10-13 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 23:15-24 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 24:2-21 | 403 | | | |
| Bernard, Sam 3/7/2007 | 24:23-24 | 106, 403 | | 24:25 | |
| Bernard, Sam 3/7/2007 | 25:7-10 | 106, 403 | | 25:1-6 | |
| Bernard, Sam 3/7/2007 | 25:22-24 | 106, 403 | | 25:11-19, 25 | |
| Bernard, Sam 3/7/2007 | 26:2-3 | 106, 403 | | 26:1 | |
| Bernard, Sam 3/7/2007 | 26:4 | 403 | | | |
| Bernard, Sam 3/7/2007 | 26:7-9 | 403 | | | |
| Bernard, Sam 3/7/2007 | 26:10 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 26:15-20 | 106, 203, 611 | | 26:22 | |
| Bernard, Sam 3/7/2007 | 26:24-25 – 27:1-2 | 106, 403 | | 27:3-25 | |
| Bernard, Sam 3/7/2007 | 28:25 – 29:1-23 | 106, 402, 403 | | 28:1-7, 29:24-25 | |
| Bernard, Sam 3/7/2007 | 30:21-25 | 106, 402, 403 | | 30:1-16 | |
| Bernard, Sam 3/7/2007 | 31:1-19 | 403 | | | |
| Bernard, Sam 3/7/2007 | | 106, 403, 611 | | 31:20-25, 32:1-12, 32:13-15, 32:17-21 | |
| Bernard, Sam 3/7/2007 | 32:22-25 | 106, 402, 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 33:9-12 | 106, 402, 403, | | 33:4-7 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 611 | | | |
| Bernard, Sam 3/7/2007 | 34:25-35:2 | 106, 402, 403, 611 | | 33:13-20, 33:21-24, 34:1-7, 34:9-13, 34:15-19, 34:21-24 | |
| Bernard, Sam 3/7/2007 | 35:13-25 | 106, 402, 403, 611 | | 35:5-7 | |
| Bernard, Sam 3/7/2007 | 37:11-21 | 106, 402, 403, 611 | | 36:1-3, 36:5-16, 36:18-25, 37:1-10 | |
| Bernard, Sam 3/7/2007 | 41:15-16 | 106, 402, 403, 611 | | 40:6-7, 40:9-25, 41:1-9, 41:11-13 | |
| Bernard, Sam 3/7/2007 | | 106 | | 41:17-24 | |
| Bernard, Sam 3/7/2007 | | 106, 611 | | 41:25 – 42:1 | |
| Bernard, Sam 3/7/2007 | | 106, 611 | | 42:3-12 | |
| Bernard, Sam 3/7/2007 | 42:13-16 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 42:19-25 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 43:1-3 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 43:4-5 | 403 | | | |
| Bernard, Sam 3/7/2007 | 43:12-13 | 106, 403 | | 43:6-10 | |
| Bernard, Sam 3/7/2007 | 43:21-25 | 106, 403 | | 43:14, 43:19-20 | |
| Bernard, Sam 3/7/2007 | 44:1-3 | 403 | | | |
| Bernard, Sam 3/7/2007 | 45:1-10 | 403 | | | |
| Bernard, Sam 3/7/2007 | 45:12-17 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 45:19-25 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 46:1 | 403, 611 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Bernard, Sam 3/7/2007 | 46:3-17 | 403 | | | |
| Bernard, Sam 3/7/2007 | 46:18-20 | 403, 611 | | | |
| Bernard, Sam 3/7/2007 | 48:23-25 | 106, 402, 403, 611 | | 46:22 – 47:23, 48:2-6, 48:7-8, 48:10-18 | |
| Bernard, Sam 3/7/2007 | 49:3-17 | 402, 403, 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 12:4-5 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 12:17 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 20:11 | |
| McKay-Lewis, Michael 3/6/2007 | 25:15-19 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 36:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 36:11 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 36:12-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 37:21-21 | |
| McKay-Lewis, Michael 3/6/2007 | 40:11-12 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 40:14-16 | |
| McKay-Lewis, Michael 3/6/2007 | 42:15 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 42:18-20 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 42:21-22 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 43:2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 43:9-22 | |
| McKay-Lewis, Michael 3/6/2007 | 43:24-44:2 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 44:6-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 44:19-21 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 44:23-45:1 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 45:3-4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 45:5-14 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 45:16-47:2 | |
| McKay-Lewis, Michael 3/6/2007 | 46:3-5 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 46:6-12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 46:11-12 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 46:15-16 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 46:17-47:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:4-47:7 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:9 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:10-47:12 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:17-19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:20-47:22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:24 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 47:25-48:9 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 48:10-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 48:16-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 48:19-49:12 | |
| McKay-Lewis, Michael 3/6/2007 | 49:13 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 49:14-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 49:19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 49:22-50:3 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 50:4-6 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 50:9 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 50:10-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 50:19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 50:21-51:4 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 51:5-54:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 54:7-21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 54:22-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 55:1-2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 55:4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 55:5-55:21 | |
| McKay-Lewis, Michael 3/6/2007 | 55:21-25 | 611 | | | |

6

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 56:2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 56:3-57:7 | |
| McKay-Lewis, Michael 3/6/2007 | | 402, 403, 802 | | 57:8-14 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 57:15-22 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 57:23-25 | |
| McKay-Lewis, Michael 3/6/2007 | 58:2-3 | | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 58:4-13 | |
| McKay-Lewis, Michael 3/6/2007 | 58:14-59:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 59:4-5 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 59:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 59:9-60:20 | |
| McKay-Lewis, Michael 3/6/2007 | 60:21-60:24 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 61:1 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 61:2-62:18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 62:22-63:13 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 63:18-64:10 | |
| McKay-Lewis, Michael 3/6/2007 | 64:11-65:13 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 65:14-66:9 | |
| McKay-Lewis, Michael 3/6/2007 | 66:10-67:25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 68:1-6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 68:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 68:10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 68:11-20 | |

7

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 68:21-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 69:1-3 | |
| McKay-Lewis, Michael 3/6/2007 | 69:4-70:1 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 70:2-3 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 70:6-8 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 70:10-11 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 70:12-14 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 70:22-71:1 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 71:2-22 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 71:23-72:2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 73:8-74:17 | |
| McKay-Lewis, Michael 3/6/2007 | 74:18-77:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 77:8 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 77:9-78:12 | |
| McKay-Lewis, Michael 3/6/2007 | 78:13-79:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 79:4-10 | |
| McKay-Lewis, Michael 3/6/2007 | 79:23-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 80:6-7 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 80:22-81:17 | |

8

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 81:18-24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 81:25-82:4 | |
| McKay-Lewis, Michael 3/6/2007 | 82:5-10 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 82:11-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 84:24-85:6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 85:8-24 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 86:1-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 86:10-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 88:8-14 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 88:19-89:7 | |
| McKay-Lewis, Michael 3/6/2007 | 89:8-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 89:18-91:11 | |
| McKay-Lewis, Michael 3/6/2007 | 89:12-16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 91:17-93:6 | |
| McKay-Lewis, Michael 3/6/2007 | 93:7-95:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 95:3-96:3 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 97:8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 97:11-17 | |
| McKay-Lewis, Michael 3/6/2007 | 97:18-19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 97:21-23 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 97:24-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 98:2-3 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 98:4-23 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 98:24-99:21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 99:22-100:14 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 100:15-17 | |
| McKay-Lewis, Michael 3/6/2007 | 100:18-101:18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 101:19-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 102:2-103:17 | |
| McKay-Lewis, Michael 3/6/2007 | 103:18-105:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 105:3-6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 105:8-105:15 | |
| McKay-Lewis, Michael 3/6/2007 | 105:16-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 105:19-107:15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 107:16-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 107:20 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 107:21-108:13 | |
| McKay-Lewis, Michael 3/6/2007 | 108:14-109:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 109:3-22 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 109:25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 110:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 110:13-15 | |
| McKay-Lewis, Michael 3/6/2007 | 110:16-113:17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 113:18-21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 113:23-114:3 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 114:4 -114:24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 114:25-116:12 | 106 | | | |
| McKay-Lewis, Michael 3/6/2007 | 116:14-117:13 | 106 | | | |
| McKay-Lewis, Michael 3/6/2007 | 117:15-118:1 | 106 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 118:2-3 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 118:5 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 118:6-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 118:12-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 118:18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 118:21-119:5 | |
| McKay-Lewis, Michael 3/6/2007 | 119:6-9 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 119:16-120:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 120:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 120:10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 120:11-18 | |
| McKay-Lewis, Michael 3/6/2007 | 120:19-20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 120:21-24 | |
| McKay-Lewis, Michael 3/6/2007 | 210:25-121:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 121:3-4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 121:6-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 121:10-13 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 121:15-19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 121:21-22 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 121:23-25 | |
| McKay-Lewis, Michael 3/6/2007 | 122:1-122:23 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 122:24-123:1 | |
| McKay-Lewis, Michael 3/6/2007 | 123:5-15 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 123:16-17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 123:19-22 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 123:23-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:2-4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:6-7 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 124:8-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:11 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:13 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 124:14-16 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:17 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:20-125:1 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 125:4-125:9 | |
| McKay-Lewis, Michael 3/6/2007 | 125:10-11 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 124:13-14 | |
| McKay-Lewis, Michael 3/6/2007 | 124:16-17 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 125:18-20 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 125:23-126:3 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 126:5-7 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 126:8-24 | |
| McKay-Lewis, Michael 3/6/2007 | 126:25-127:1 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 127:4-5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 127:7-8 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 127:15-18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 127:20-23 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 127:25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 128:1-128:13 | |
| McKay-Lewis, Michael 3/6/2007 | 128:14-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 128:18-23 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 129:7-8 | |
| McKay-Lewis, Michael 3/6/2007 | 129:9-11 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 129:13 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 129:16-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 129:18-21 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 129:22-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 130:1-130:6 | |
| McKay-Lewis, Michael 3/6/2007 | 130:7-19 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 130:20-131:20 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 131:22-133:15 | |
| McKay-Lewis, Michael 3/6/2007 | 133:16-25 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 134:2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 134:4-11 | |
| McKay-Lewis, Michael 3/6/2007 | 134:12-20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 134:21-22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 134:25-135:11 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 135:21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 135:22-24 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 136:2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 136:3-6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 402, 403, 611, 802 | | 136:8 | |
| McKay-Lewis, Michael 3/6/2007 | 136:9-19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 136:20-137:10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 137:12-15 | |
| McKay-Lewis, Michael 3/6/2007 | 137:16-17 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 137:19-138:1 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 138:3-5 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 138:7-10 | |
| McKay-Lewis, Michael 3/6/2007 | 138:11-21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 138:22 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 139:1-2 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 139:3-8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 139:13-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 139:16-18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 139:20 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 139:21-140:1 | |
| McKay-Lewis, Michael 3/6/2007 | 140:22-25 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 141:5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 141:6-142:20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 142:21-144:18 | |
| McKay-Lewis, Michael 3/6/2007 | 145:1-5 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 145:6-146:4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 146:5-6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 146:8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 146:9-146:14 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 146:16-25 | |
| McKay-Lewis, Michael 3/6/2007 | 147:1-5 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 147:6-17 | |
| McKay-Lewis, Michael 3/6/2007 | 147:18-20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 147:21-148:1 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 148:5-148:11 | |
| McKay-Lewis, Michael 3/6/2007 | 148:12-16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 148:17-149:1 | |
| McKay-Lewis, Michael 3/6/2007 | 149:2-12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 149:13-16 | |
| McKay-Lewis, Michael 3/6/2007 | 149:17-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 149:23-150:14 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 150:15-151:11 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 151:19-152:13 | |
| McKay-Lewis, Michael 3/6/2007 | 152:14-153:16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 153:17-19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 153:22-23 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 153:24-154:17 | |
| McKay-Lewis, Michael 3/6/2007 | 154:18-22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 154:23 | |
| McKay-Lewis, Michael 3/6/2007 | 155:10-12 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 155:13-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 155:18 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 155:20-21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 155:23-156:2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 156:4-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 156:18-157:10 | |
| McKay-Lewis, Michael 3/6/2007 | 157:11-157:16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 157:17-158:25 | |
| McKay-Lewis, Michael 3/6/2007 | 159:1-2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 159:4-160:22 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 160:23-161:1 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 161:5-23 | |
| McKay-Lewis, Michael 3/6/2007 | 161:22-162:9 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 162:10-163:3 | |
| McKay-Lewis, Michael 3/6/2007 | 163:4-6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 163:11-15 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 163:16-164:9 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 164:13-165:6 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 165:8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 165:9-12 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 165:13-21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 165:25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 166:6-13 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 166:14-16 | |
| McKay-Lewis, Michael 3/6/2007 | 166:17-19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 166:20-23 | |
| McKay-Lewis, Michael 3/6/2007 | 166:24-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 167:1-4 | |
| McKay-Lewis, Michael 3/6/2007 | 167:5-7 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 167:8-17 | |
| McKay-Lewis, Michael 3/6/2007 | 167:18-168:12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 168:13-168:21 | |
| McKay-Lewis, Michael 3/6/2007 | 168:22-169:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 169:4-169:23 | |
| McKay-Lewis, Michael 3/6/2007 | 169:24-170:10 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 170:11-171:16 | |
| McKay-Lewis, Michael 3/6/2007 | 171:17-19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 171:22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 171:23-172:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 172:7-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 172:12-173:17 | |
| McKay-Lewis, Michael 3/6/2007 | 173:18-22 | 402, 403, 802 | | | |

18

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 173:23-174:19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 174:21-25 | |
| McKay-Lewis, Michael 3/6/2007 | 175:1-2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 175:4 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 175:5-176:13 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 176:14-17 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 176:22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 176:23-24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 177:1 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 177:3 | |
| McKay-Lewis, Michael 3/6/2007 | 177:4-7 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 177:10 | |
| McKay-Lewis, Michael 3/6/2007 | 177:11-178:8 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 178:9-25 | |
| McKay-Lewis, Michael 3/6/2007 | 179:1-7 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 179:8-10 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 179:12 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 179:13-181:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 181:3-181:15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 181:16-18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 181:20-21 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 181:23-182:1 | |
| McKay-Lewis, Michael 3/6/2007 | 182:2-5 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 182:6-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 182:14-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 182:19-183:21 | |
| McKay-Lewis, Michael 3/6/2007 | 183:22-184:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 184:3-12 | |
| McKay-Lewis, Michael 3/6/2007 | 184:13-185:17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 185:18-20 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 185:22-23 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 185:24-186:5 | |
| McKay-Lewis, Michael 3/6/2007 | 186:12-16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 186:17-187:12 | |
| McKay-Lewis, Michael 3/6/2007 | 187:13-19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 187:20-189:9 | |
| McKay-Lewis, Michael 3/6/2007 | 189:10-190:1 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 190:2-3 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 190:5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 190:6-12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 190:13-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 190:17-18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 190:19-23 | |
| McKay-Lewis, Michael 3/6/2007 | 190:24-191:3 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 191:5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 191:6-7 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 191:9-12 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 191:14 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 191:15-192:8 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 192:9-11 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 192:13 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 192:14-21 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 192:22-24 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 193:1-3 | |
| McKay-Lewis, Michael 3/6/2007 | 193:4-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 194:1-3 | 402, 403, 611, 802 | | | |

21

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 194:7 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 1948-9 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 194:10 | |
| McKay-Lewis, Michael 3/6/2007 | 194:12-13 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 194:14-18 | |
| McKay-Lewis, Michael 3/6/2007 | 194:19-196:20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 196:21-197:25 | |
| McKay-Lewis, Michael 3/6/2007 | 198:1-6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 198:7-199:13 | |
| McKay-Lewis, Michael 3/6/2007 | 199:14-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 199:18-24 | |
| McKay-Lewis, Michael 3/6/2007 | 199:25-200:4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:5-6 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:9 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:10-11 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:12-15 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:18 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 200:19-22 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 200:23-201:22 | |
| McKay-Lewis, Michael 3/6/2007 | 200:23-24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 201:25-203:2 | |
| McKay-Lewis, Michael 3/6/2007 | 203:3-8 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 203:9-18 | |
| McKay-Lewis, Michael 3/6/2007 | 203:19-204:4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 204:5-7 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 204:10-14 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 204:15-205:12 | |
| McKay-Lewis, Michael 3/6/2007 | 205:13-206:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 206:7-11 | |
| McKay-Lewis, Michael 3/6/2007 | 206:12-207:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 207:7-16 | |
| McKay-Lewis, Michael 3/6/2007 | 207:17-19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 207:20-24 | |
| McKay-Lewis, Michael 3/6/2007 | 208:2-4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 208:5-16 | |
| McKay-Lewis, Michael 3/6/2007 | 209:11-24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 209:25 | |
| McKay-Lewis, Michael 3/6/2007 | 210:1-10 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 210:11-12 | |
| McKay-Lewis, Michael 3/6/2007 | 210:13-15 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 210:24-25 | |
| McKay-Lewis, Michael 3/6/2007 | 211:3-12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 211:14 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 211:18-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 212:1-4 | |
| McKay-Lewis, Michael 3/6/2007 | 212:5-213:24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 213:25-214:17 | |
| McKay-Lewis, Michael 3/6/2007 | 214:18-215:9 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 215:10-216:14 | |
| McKay-Lewis, Michael 3/6/2007 | 216:15-217:6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 217:7-9 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 217:11 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 217:12-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 218:2-6 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 218:7-219:11 | |
| McKay-Lewis, Michael 3/6/2007 | 219:12-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 219:17-19 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 219:21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 219:22-220:11 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 220:12-24 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 220:25-221:15 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 221:16-17 | |
| McKay-Lewis, Michael 3/6/2007 | 221:18-221:24 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 221:25-222:3 | |
| McKay-Lewis, Michael 3/6/2007 | 222:4-225:8 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 225:9-225:22 | |
| McKay-Lewis, Michael 3/6/2007 | 225:23-226:4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 225:7-16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 226:17-227:12 | |
| McKay-Lewis, Michael 3/6/2007 | 227:13-15 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 227:16-21 | |
| McKay-Lewis, Michael 3/6/2007 | 227:22-228:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 228:3-4 | |
| McKay-Lewis, Michael 3/6/2007 | 228:5-10 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 228:11-229:4 | |
| McKay-Lewis, Michael 3/6/2007 | 229:5-6 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 229:10-12 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 229:13-230:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 230:3-16 | |
| McKay-Lewis, Michael 3/6/2007 | 230:17-21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 230:22-231:21 | |
| McKay-Lewis, Michael 3/6/2007 | 231:22-232:2 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 232:3-9 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 232:14-16 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 232:17-19 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 232:20-21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 232:23-233:2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 233:2-233:20 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 233:21-25 | |
| McKay-Lewis, Michael 3/6/2007 | 234:1-9 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 234:10-23 | |
| McKay-Lewis, Michael 3/6/2007 | 234:24-235:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 235:4-18 | |
| McKay-Lewis, Michael 3/6/2007 | 235:19-236:4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 236:5-10 | |
| McKay-Lewis, Michael 3/6/2007 | 236:11-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 237:5-10 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 237:14-24 | |
| McKay-Lewis, Michael 3/6/2007 | 237:25-238:1 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 238:2-10 | |
| McKay-Lewis, Michael 3/6/2007 | 238:11-239:22 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 239:23-239:25 | 402, 403, 611, | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| | | 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 240:1 | |
| McKay-Lewis, Michael 3/6/2007 | 240:5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 240:8-10 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 240:11-14 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 240:19-20 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 240:21-241:18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 241:19-21 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 241:24-243-4 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 243:7-12 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 243:12-14 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 243:16 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 243:17-245:5 | |
| McKay-Lewis, Michael 3/6/2007 | 245:6-13 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 245:14-246:5 | |
| McKay-Lewis, Michael 3/6/2007 | 246:7-14 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 246;15-17 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 246:19-21 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 246:22-247:1 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 247:17-250:12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 250:13-15 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 250:18-22 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 250:24-251:2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 251:4-5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 251:6-12 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 251:14-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 251:16-19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 251:21-24 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 252:1-8 | |
| McKay-Lewis, Michael 3/6/2007 | 252:9-18 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 252:19-20 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 253:1-3 | |
| McKay-Lewis, Michael 3/6/2007 | 253:4 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 253:6-7 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 253:8-11 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 253:14-19 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 253:20-255:23 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 255:24-256:1 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 256:6-11 | |
| McKay-Lewis, Michael 3/6/2007 | 256:12-15 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 256:16-257:11 | |
| McKay-Lewis, Michael 3/6/2007 | 257:12-258:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 258:4-260:7 | |
| McKay-Lewis, Michael 3/6/2007 | 260:8-261:1 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 261:3 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 261:4-7 | |
| McKay-Lewis, Michael 3/6/2007 | 261:9-12 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 261:13-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 262:1-15 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 262:18-19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 262:22-23 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 263:1-12 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 263:13-16 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 263:18-21 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 263:22-25 | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 264: 14-25 | |
| McKay-Lewis, Michael 3/6/2007 | 265:1-266:2 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 266:3-22 | |
| McKay-Lewis, Michael 3/6/2007 | 266:23-267:1 | 402, 403, 611, 802 | | | |

29

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 267:3 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 267:4-21 | |
| McKay-Lewis, Michael 3/6/2007 | 267:22-25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 268:1-2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 268:4 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 268:5-6 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 268:8 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 402, 403, 611, 802 | | 268:9-11 | |
| McKay-Lewis, Michael 3/6/2007 | 268:13 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 268:14-16 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 268:17-19 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 268:21-23 | |
| McKay-Lewis, Michael 3/6/2007 | 268:24-269:12 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 269:13-14 | |
| McKay-Lewis, Michael 3/6/2007 | 269:15-270:25 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 271:1-10 | |
| McKay-Lewis, Michael 3/6/2007 | 271:11-12 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| McKay-Lewis, Michael 3/6/2007 | 271:13-20 | 611 | | | |
| McKay-Lewis, Michael 3/6/2007 | 271:21-23 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 271:25-272:2 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 272:4-5 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 272:7-10 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 272:12-13 | 402, 403, 611, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 272:14-18 | |
| McKay-Lewis, Michael 3/6/2007 | | 106, 611 | | 272: 20 | |
| McKay-Lewis, Michael 3/6/2007 | 272:21-273:21 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 273:22-274:2 | |
| McKay-Lewis, Michael 3/6/2007 | 274:3-4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | 274:10-275:4 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 275:5-9 | |
| McKay-Lewis, Michael 3/6/2007 | 275:10-17 | 402, 403, 802 | | | |
| McKay-Lewis, Michael 3/6/2007 | | 106 | | 275:18-21 | |
| Kitchin, Matt 3/8/2007 | 14:2-5 | 611 | | | |
| Kitchin, Matt 3/8/2007 | 14:8-9 | 611 | | | |
| Kitchin, Matt 3/8/2007 | 16:24-17:1 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 17:14-18:17 | 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | | 106 | | 19:14-19 | |
| Kitchin, Matt 3/8/2007 | 19:20-20:17 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 20:18-20:21 | |
| Kitchin, Matt 3/8/2007 | 20:22-24 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 21:3-21:5 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 21:6-22:5 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 22:6-8 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 23:1-3 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 23:4-24:9 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 24:10-11 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 24:13-15 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 24:16-25:10 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 25:11-14 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 26:12-18 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 26:19-29:15 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 29:16-19 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 29:21-25 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 30:1-30:14 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 30:15-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 30:18-19 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 30:20-30:22 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 30:24-31:14 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 31:23-32:5 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 32:6-7 | 611, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 32:9-12 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 32:13-17 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 32:23 | |
| Kitchin, Matt 3/8/2007 | 32:24-34:1 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 34:2-4 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 34:9-11 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 34:15-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 34:20-23 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 34:24-36:14 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 36:15-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 36:18 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 36:19-39:13 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 39:14-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 39:19-21 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 40:4-21 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 40:22 | |
| Kitchin, Matt 3/8/2007 | 40:23-41:1 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 42:8-18 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 43:1-24 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 45:3-7 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 45:9-18 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 45:20-21 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 45:22-24 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 45:25 | 611, 802 | | | |

33

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 46:1 | | | | |
| Kitchin, Matt 3/8/2007 | 46:7-6 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 46:10- 47:12 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 47:13-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 47:18-21 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 47:23-48:1 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 48:5-21 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 49:4-50:18 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 50:19-20 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 50:21-24 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 51:2-3 | |
| Kitchin, Matt 3/8/2007 | 51:4-6 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 51:7-8 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 51:9 | |
| Kitchin, Matt 3/8/2007 | 51:11 | 602, 611 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 51:12-24 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 51:25-52:2 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 52:4-5 | |
| Kitchin, Matt 3/8/2007 | 52:6-10 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 52:11-13 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 52:16-20 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 52:21-23 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 52:24-53:2 | |
| Kitchin, Matt 3/8/2007 | 53:3-54:10 | 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 54:11-12 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 54:14-20 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 54:21-23 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 55:1-8 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 55:9-17 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 55:18-19 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 55:21-25 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 56:1-6 | |
| Kitchin, Matt 3/8/2007 | 56:9-18 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 56:20-24 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 56:25-57:2 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 57:4-6 | |
| Kitchin, Matt 3/8/2007 | 57:7-25 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 58:1 | |
| Kitchin, Matt 3/8/2007 | 58:13-22 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 59:5-25 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 50:1-3 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 50:5-6 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 60:76-61:9 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 61:10 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 61:12-15 | |
| Kitchin, Matt 3/8/2007 | 61:16-22 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 62:1-65:1 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 65:2-3 | 611, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 65:5-10 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 65:11-66:15 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 66:16-23 | |
| Kitchin, Matt 3/8/2007 | 66:24-67:2 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 67:4-7 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 67:8-11 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 67:12-14 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 67:17-22 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 67:23-25 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 68:2-7 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 68:9-11 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 68:12-20 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 68:21-69:7 | |
| Kitchin, Matt 3/8/2007 | 69:8-71:7 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 71:8-71:10 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 71;12-15 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 71:16-19 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 71:22-72:1 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 72:2-4 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 72:6-7 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 72:8-73:10 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 73:11-12 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 73:14-16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 73:17-74:10 | 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 74:11-74:13 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 74:17-21 | |
| Kitchin, Matt 3/8/2007 | 74:25 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 75:1-2 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 75:4-6 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 75:7-9 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 75:12-75:16 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 75:17-76:23 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 76:24-25 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 77:3-78:13 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 78:17-20 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 79:2-5 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 79:6-10 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 79:13-19 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 79:20-22 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 80:1-6 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 80:7-10 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 80:14-17 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 80:18-24 | |
| Kitchin, Matt 3/8/2007 | 80:25-82:3 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 82:4-6 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 82:8-9 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 82:10-12 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 82:15-19 | |

37

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | | 106 | | 82:20-83:15 | |
| Kitchin, Matt 3/8/2007 | 83:16-84:9 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 84:23-85:11 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 85:12-16 | |
| Kitchin, Matt 3/8/2007 | 85:17-86:4 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 86:5-7 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 86:9-11 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 86:12-14 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 86:16-21 | |
| Kitchin, Matt 3/8/2007 | 86:22-89:14 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 89:15-17 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 89:19-20 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 89:21-24 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 89:25-90:1 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 90:3-10 | |
| Kitchin, Matt 3/8/2007 | 90:11-23 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 90:24-25 | |
| Kitchin, Matt 3/8/2007 | 91:1-18 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 91:19-92:5 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 92:8-16 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 92:22-93:3 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 93:5-9 | |
| Kitchin, Matt 3/8/2007 | 93:10-94:21 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 94:22-95:7 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 95:8-96:10 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 96:11 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 96:13-18 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 96:19-96:22 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 96:24-97:3 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 97:4-8 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 97:11-97:18 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 97:19-98:14 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 98:15-18 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 98:20-21 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 98:22-99:1 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 99:2-9 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 99:10-100:5 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 100:6-9 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 100:11-13 | 402, 403, 611, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 100:14101:1 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 101:2-15 | |
| Kitchin, Matt 3/8/2007 | 101:16-22 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 101:23-102:4 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 102:5-6 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 102:8-9 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 102:10-3:20 | |
| Kitchin, Matt 3/8/2007 | 103:21-25 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 104:1-9 | |
| Kitchin, Matt 3/8/2007 | 104:10-12 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 105:11-18 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 106:1-107:15 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 107:16-17 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 107:19-22 | |
| Kitchin, Matt 3/8/2007 | 107:23-108:25 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 109:1-4 | |
| Kitchin, Matt 3/8/2007 | 109:5-110:3 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 110:4-110:5 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 110:13 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 110:14-20 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 110:21-111:2 | |
| Kitchin, Matt 3/8/2007 | 111:3-113:20 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | | 106 | | 113:21-24 | |
| Kitchin, Matt 3/8/2007 | 113:25-114:2 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 114:3-5 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 114:7 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 114:8-25 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 115:1 | |
| Kitchin, Matt 3/8/2007 | 115:2-4 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:5-6 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:8 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:9-17 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:18-19 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:21 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 115:22-25 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 116:1-2 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 116:4-6 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 116:7-21 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | | 106 | | 116:22-117:5 | |
| Kitchin, Matt 3/8/2007 | 117:17-19 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 117:20-24 | |
| Kitchin, Matt 3/8/2007 | 117:25-118:16 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 118:17-121:13 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 121:14-15 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 121:17-20 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 121:21-122:13 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 122:14-17 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 122:19-21 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 122:22-24 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 122:25-123:7 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 123:12-21 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 123:22-124:10 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 124:11-15 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 124:17-22 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 124:23-24 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 125:9 | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 125:10-126:18 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 126:19-128:15 | |
| Kitchin, Matt 3/8/2007 | 128:16-129:16 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 129:19-130:5 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 130:6-25 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 141:2-6 | |
| Kitchin, Matt 3/8/2007 | 141:7-15 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 141:16-20 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 142:1-8 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 142:10 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 142:11-19 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 142:20-145:8 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 145:9-25 | |
| Kitchin, Matt 3/8/2007 | 146:1-4 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 146:5-6 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 146:9-15 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 146:16-21 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 146:23-24 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 146:25-147:2 | 611, 802 | | | |

43

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 147:8-9 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 147:10-149:3 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 149:4-5 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 149:6-20 | |
| Kitchin, Matt 3/8/2007 | 149:21-25 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 150:1 | |
| Kitchin, Matt 3/8/2007 | 150:11-151:8 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 151:18-152:3 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 152:12-153:3 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 153:4-154:6 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 154:9-12 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 154:17 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 154:18-155:11 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 155:12-15 | |
| Kitchin, Matt 3/8/2007 | 155:17-22 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 155:23-156:18 | |
| Kitchin, Matt 3/8/2007 | 157:9-21 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 157:22-24 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 158:1 | |
| Kitchin, Matt 3/8/2007 | 158:2-5 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 158:6-7 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 158:11-15 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 158:16-159:25 | |
| Kitchin, Matt 3/8/2007 | 160:1-3 | 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | | 106 | | 160:4-21 | |
| Kitchin, Matt 3/8/2007 | 160:22-161:9 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 161:10-161:18 | |
| Kitchin, Matt 3/8/2007 | 161:19-25 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 162:1-162:15 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 162:16 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 162:18 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 162:19-163:12 | |
| Kitchin, Matt 3/8/2007 | 163:13-16 | 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 163:17-22 | |
| Kitchin, Matt 3/8/2007 | 163:23-164:9 | 802 | | | |
| Kitchin, Matt 3/8/2007 | 164:10-11 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 164:15 | 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 164:16-19 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 164:21-22 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 164:23-165:1 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 164:4 | |
| Kitchin, Matt 3/8/2007 | | 106, 611 | | 164:5-7 | |
| Kitchin, Matt 3/8/2007 | 165:8-12 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 165:19-169:24 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 170:1-10 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 170:11-171:10 | |
| Kitchin, Matt 3/8/2007 | 171:11-172:11 | 402, 403, 802 | | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE–TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF OBJECTION | DEFENSE OBJECTION RESPONSE | COUNTER DESIGNATIONS | NOTES |
|---|---|---|---|---|---|
| Kitchin, Matt 3/8/2007 | 172:11-14 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 172:17-20 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 172:21-173:5 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | 173:6-8 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 173:13-15 | 402, 403, 611, 802 | | | |
| Kitchin, Matt 3/8/2007 | 173:16-21 | 402, 403, 802 | | | |
| Kitchin, Matt 3/8/2007 | | 106 | | 174:14-178:22 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 179:1-180:5 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 180:7-182:21 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 182:23-185:18 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 185:20-186:3 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 186:5-186:17 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 186:19-187:16 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 187:18-188:16 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 190:13-192:2 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 192:9-192:25 | |
| Kitchin, Matt 3/8/2007 | | 106 | | 193:8-194:9 | |

Dyson reserves its objections under the Federal Rules of Evidence, including but not limited to Federal Rule of Evidence Rule 403.

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Pekin, Mandy | 5:8-12<br>7:18-8:12<br>8:16-10:17,<br>10:24-11:02<br>11:4-9, 15-24<br>12:5-16, 19-24<br>13:1-16<br>14:1-5, 9-24<br>15:1-23<br>20:4-22:10<br>22:14-24:7<br>24:17-25:15<br>25:24-28:8<br>28:15-30:7, 12-19<br>32:11-14, 16-19,21-24 – 33:17, 21-23<br>34:2-13<br>36:7-37:9,14-19<br>38:17-21<br>39:7-14, 18-24 – 40:1-2<br>40:7-12, 22-23 – 42:1,15-21, 24<br>43:2-9, 12-15, 17-18, 20-24 – 44:1,5-6,8-20, 22-23<br>45:2-5,7-9,21-24<br>46:3-9, 13 - 47:5<br>47:15 - 48:4, 9-12, 14-15, 17-22<br>49:8-12, 14-16, 23-24 – 50:1<br>50:3-5, 7-18 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Pekin, Mandy | 51:1-16,20-24 – 52:2, 4-9, 12-15<br>54:2-6, 12-23, - 55:1-4, 10-12<br>55:24-56:11, 13-22<br>56:24 – 57:22<br>57:24-58:5, 7-11,13-16,18-22<br>58:24 – 59:4, 15-22<br>59:24 – 60:2<br>60:12-61:8, 13-24<br>62:2-4, 6-13, 18 - 63:1, 3-4<br>64:18-65:8<br>65:10 – 66:12, 16-19<br>66:24-67:12, 14-21, 23-24<br>68:1-9, 20-23<br>69:18-70:20<br>70:24-71:5, 7-12, 14-24<br>72:1-22, 24<br>73:8-13, 16-24 – 74:7, 10-17<br>74:23-75:4<br>75:10-76:19<br>77:2-3, 13-23<br>78:5-6, 9-10, 13-24 – 80:2<br>80:8-9, 13-17,<br>81:6-82:10, 12-20<br>82:22-83:1, 3-4, 9-11, 15-19<br>83:21-84:19<br>84:21-85:7 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Pekin, Mandy | 85:13-87:20<br>87:22-88:17, 19-20<br>88:22-89:1,3-7,<br>89:9-14, 16-24 – 90:2<br>90:4-11, 13-16<br>90:18-22, 24 – 91:9, 11-16, 20-23<br>92:2-3, 5-7, 9-13, 16-24<br>93:2-5, 7-20, 22-24<br>94:2-18, 20-24 – 95:1-4, 6-8, 10-16 | | |
| Samways, Andrew | 65:13 – 66:2<br>67:5 – 9<br>67:20 – 22<br>68:9 – 10<br>68:14 – 16<br>68:18 – 24<br>69:12 – 16<br>72:7 – 14<br>72:16 – 18<br>74:11 – 12<br>74:15 – 19<br>74:21 – 75:5<br>79:8 – 10<br>79:13<br>79:20 – 24<br>80:12 – 15<br>80:19 – 81:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Samways, Andrew | 81:7 - 10<br>83:20 – 22<br>84:9 – 21<br>85:16 – 17<br>90:15 – 17<br>90:22 – 91:13 | | |
| Wollen, Chris | 3:7 – 17<br>4:17 – 6:7<br>6:9 – 17<br>6:19<br>6:21 – 7:3<br>7:6 – 16<br>7:18 – 8:4<br>8:6 – 23<br>9:3 – 13<br>9:15 – 24<br>10:1 – 7<br>10:9 – 24<br>11:2 – 9<br>11:11 – 18<br>11:20 – 22<br>11:24 – 12:7<br>12:12 – 16<br>12:18 – 13:7<br>13:9 – 10<br>13:12 – 18 | | |

4

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 13:20 – 14:16<br>14:18 – 21<br>14:23 – 15:4<br>15:6 – 12<br>15:14 – 20<br>16:6 – 9<br>16:12 – 17:3<br>17:5 – 11<br>17:13 – 19<br>17:21 – 18:14<br>19:3 – 12<br>19:14 – 16<br>19:19 – 23<br>19:25 – 20:16<br>20:20 – 22<br>21:2 – 3<br>21:6 – 10<br>21:12 – 24<br>22:1 – 11<br>22:15 – 24<br>23:1<br>23:3 – 9<br>23:11 – 23<br>23:25 – 24 – 4<br>24:6 – 18<br>24:20 – 26:4 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 26:6 – 9<br>26:12 – 14<br>26:17 – 19<br>26:21 – 27:17<br>27:19 – 28:8<br>28:10 – 29:8<br>29:10 – 11<br>29:13 – 22<br>29:24 – 30:2<br>30:4 – 13<br>30:16 – 17<br>30:20 – 23<br>30:25 – 31:15<br>31:17 – 21<br>31:23 – 32:17<br>32:19 – 33:5<br>33:8 – 13<br>33:16 – 17<br>33:20 – 34:7<br>34:9 – 12<br>34:14 – 17<br>34:19 – 21<br>34:23 – 35:2<br>35:5 – 36:6<br>36:8 – 11<br>36:13 – 18 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 36:20 – 37:1<br>37:3-6<br>37:8 – 16<br>37:18 – 38:1<br>38:3 – 9<br>38:11 – 19<br>38:22 – 39:2<br>39:4 – 5<br>39:8 – 13<br>39:15 – 18<br>39:20 – 22<br>39:25 – 40:8<br>40:11 – 12<br>40:15 – 18<br>40:21 – 24<br>41:1<br>41:3 – 6<br>41:8 – 11<br>41:15 16<br>41:19 – 22<br>41:25 – 42:4<br>42:7 – 15<br>42:18<br>42:22 – 43:2<br>43:5 – 9<br>43:13 – 16 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 43:19 – 24<br>44:1 – 5<br>44:8 – 13<br>44:16 – 20<br>44:23 – 45:3<br>45:6 – 9<br>45:12 – 13<br>45:5 – 19<br>45:22 – 46:3<br>46:6 – 9<br>46:12 – 13<br>46:17 – 19<br>46:23 – 47:5<br>47:8 – 9<br>47:12 – 19<br>47:24 – 48:3<br>48:6 – 9<br>48:11 – 15<br>48:17 – 20<br>48:22 – 49:1<br>49:4 – 6<br>49:8<br>49:10 – 14<br>49:22 – 24<br>50:1<br>50:3 – 5 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 50:8 – 12<br>50:14 – 17<br>50:20 – 21<br>50:24 – 51:6<br>51:8 – 11<br>51:15 – 17<br>51:19 – 22<br>51:25 – 52:2<br>52:5 – 8<br>52:11 – 14<br>52:17 – 20<br>52:23 – 53:2<br>53:5 – 6<br>53:9 – 10<br>53:13 – 15<br>53:20 – 54:1<br>54:5 – 8<br>54:18 – 21<br>54:25 – 55:6<br>55:16 – 17<br>55:22 – 56:2<br>56:5 – 8<br>56:11 – 14<br>56:22 – 23<br>57:1 – 5<br>57:9 – 19 | | |

9

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 57:21 – 58:4<br>58:6 – 8<br>58:10- 13<br>58:15 – 18<br>58:20 – 59:1<br>59:3<br>59:5 – 9<br>59:11 – 14<br>59:16 – 60:8<br>60:11 – 22<br>60:25<br>61:1 – 9<br>61:12 – 14<br>61:17 – 22<br>62:1 – 15<br>62:18 – 21<br>62:24 – 63:5<br>65:12 – 15<br>65:18 – 23<br>66:1 – 2<br>66:5 – 6<br>67:6 – 7<br>67:12 – 16<br>67:19 – 21<br>67:23 – 24<br>68:1 – 21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 69:1 – 9<br>69:12 – 17<br>69:19 – 70:4<br>70:8 – 18<br>70:22 – 71:4<br>71:8 – 10<br>71:15 – 19<br>71:22 – 72:1<br>72:5 – 6<br>72:9 – 13<br>72:19 – 73:3<br>73:7 – 13<br>73:19 – 74:7<br>74:10 – 14<br>74:17 – 22<br>75:4 – 9<br>75:13 – 18<br>75:22 – 24<br>76:1<br>76:5 – 9<br>76:12 – 16<br>76:20 – 22<br>76:25 – 77:4<br>77:6 – 10<br>77:15 – 18<br>77:20 | | |

11

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 77:22 – 78:5<br>78:7 – 10<br>78:15 – 18<br>78:20 – 24<br>79:5<br>79:12 – 15<br>79:18 – 19<br>79:21 – 23<br>80:2 – 6<br>80:10 – 16<br>80:18 – 22<br>80:25 – 81:6<br>81:11 – 20<br>81:22 – 25<br>82:3 – 8<br>82:10 – 14<br>82:17 – 23<br>83:1 – 7<br>83:13 – 18<br>83:20 – 25<br>84:4 – 10<br>84:13 – 14<br>85:2 – 3<br>85:11 – 15<br>85:17 – 86:15<br>86:19 – 87:23 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 88:3 – 9<br>88:11 – 12<br>88:15 – 19<br>88:21 – 89:2<br>89:5 – 10<br>89:13 – 22<br>89:25 – 90:3<br>90:6 – 17<br>90:22 – 91:6<br>91:9 – 12<br>91:14 – 22<br>91:25 – 92:8<br>92:12 – 15<br>92:17 – 22<br>93:8 – 25<br>94:3 – 7<br>94:10 – 15<br>94:17 – 25<br>95:3 – 23<br>96:1 – 7<br>96:10 – 14<br>96:17 – 97:6<br>97:8 – 12<br>97:15 – 19<br>97:22 – 98:3<br>98:6 – 98:17 | | |

13

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 98:20 – 25<br>99:3 – 13<br>99:15 – 17<br>99:20 – 23<br>100:1 – 11<br>100:14 – 23<br>101:4 – 17<br>101:19 – 25<br>102:4 – 21<br>102:23 – 103:2<br>103:5 – 8<br>103:11 – 15<br>103:19 – 104:3<br>104:5 – 105:6<br>105:8 – 13<br>105:15 – 106:10<br>106:13 – 23<br>107:2 – 16<br>107:19 – 108:9<br>108:12 – 21<br>108:24 – 109:18<br>109:21 – 110:12<br>110:14 – 16<br>110:19 – 23<br>110:3 – 111:10<br>111:15 – 112:3 | | |

14

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 112:6 – 25<br>113:3 – 24<br>114:3 – 6<br>114:9 – 15<br>114:17 – 115:3<br>115:5 – 12<br>15:15 - 116:14<br>116:17 – 20<br>116:23 – 117:1<br>117:4 – 9<br>117:12 – 17<br>117:20 – 23<br>118:1 – 5<br>118:7 – 14<br>118:17 – 29<br>118:22 – 119:3<br>119:6 – 9<br>119:11 – 15<br>119:18 – 23<br>120:1 – 6<br>120:9 – 14<br>120:16 – 18<br>120:21 – 121:4<br>121:8 – 12<br>121:14 – 122:15<br>122:18 – 25 | | |

15

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 123:3 – 7<br>123:10 – 13<br>123:15 – 124:2<br>124:4 – 5<br>124:7 – 14<br>124:17 – 23<br>124:25 – 125:5<br>125:8 – 15<br>125:17 – 20<br>125:24 – 126:18<br>127:2 – 13<br>127:15 – 128:10<br>128:12 – 22<br>128:24 – 129:5<br>129:7 – 14<br>129:16 – 23<br>130:1 – 4<br>130:6 – 10<br>130:13 – 17<br>130:19 – 23<br>130:25 – 131:10<br>131:12 – 18<br>131:21 – 132:1<br>132:4 – 6<br>132:9 – 14<br>132:19 – 133:8 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 133:11 – 15<br>133:18 – 134:2<br>134:5 – 8<br>134:11 – 12<br>134:14 – 24<br>135:2 – 4<br>135:6 – 9<br>135:12 – 24<br>136:1 – 8<br>136:10 – 137:3<br>137:8 – 11<br>137:15 – 19<br>137:21 – 22<br>137:24 – 138:8<br>138:12 – 23<br>139:3 – 4<br>140:2 – 4<br>140:7 – 10<br>140:14 – 142:6<br>142:9 – 13<br>142:16 – 21<br>142:23 – 143:6<br>143:8 – 17<br>143:19 – 24<br>144:1 – 10<br>144:24 – 25 | | |

17

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 145:3 – 6<br>145:8 – 13<br>145:16 – 20<br>145:22 – 25<br>146:4 – 7<br>146:10 – 17<br>146:19 – 23<br>147:1 – 6<br>147:9 – 15<br>147:21 – 148:2<br>148:14 – 24<br>149:2 – 10<br>149:13 – 23<br>149:25 – 150:9<br>150:11 – 15<br>150:17 – 151:1<br>151:3 – 5<br>151:7 – 11<br>151:13 – 18<br>151:20 – 23<br>152:1 – 8<br>152:10 – 19<br>152:22 – 153:7<br>153:10 – 154:2<br>154:5 – 21<br>154:23 – 155:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 155:8 – 9<br>155:13 – 15<br>155:17 – 21<br>155:23<br>156:4 – 157:7<br>157:10 – 15<br>157:17 – 158:8<br>158:10 – 14<br>158:16 – 22<br>158:25 – 159:14<br>159:16 – 21<br>159:23 – 160:4<br>160:7 – 12<br>160:14 – 18<br>160:20 – 161:5<br>161:11 – 15<br>161:17 – 162:8<br>162:11 – 18<br>162:20 – 163:5<br>163:7 – 14<br>163:16 – 19<br>163:21 – 23<br>164:1 – 3<br>165:10 – 13<br>165:18 – 166:3<br>166:5 – 17 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 166:19 – 23<br>166:25 – 167:13<br>167:15 – 168:23<br>168:25 – 169:15<br>169:17 – 25<br>170:2 – 171:4<br>171:6 – 13<br>171:17 – 175:1<br>175:4 – 19<br>175:22 – 176:10<br>176:13 – 177:13<br>177:15 – 20<br>177:23 – 178:4<br>178:16 – 17<br>178:20 – 24<br>179:1 – 181:3<br>181:5 – 17<br>181:20 – 22<br>181:25 – 182:6<br>182:12 – 16<br>182:19 – 21<br>183:1 – 5<br>183:9 – 12<br>183:15 – 17<br>183:19 – 21<br>183:24 – 184:9 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 184:13 – 18<br>184:22 – 185:6<br>185:12 – 21<br>185:24 – 186:2<br>186:15 – 17<br>186:25 – 187:10<br>187:12 – 16<br>187:19 – 21<br>187:23 – 188:2<br>188:4 – 10<br>188:12 – 15<br>188:18 – 24<br>189:3 – 6<br>189:9 – 10<br>189:12 – 17<br>189:21 – 25<br>190:3 – 5<br>190:8 – 24<br>191:3 – 9<br>191:15 – 25<br>192:2 – 14<br>192:17 – 25<br>193:2 – 13<br>193:16 – 20<br>193:23 – 25<br>194:2 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Wollen, Chris | 194:6 – 9<br>194:11 – 14<br>194:16 – 195:3<br>195:6 – 7 | | |
| Dyson, James<br>9-27-2006 | 3: 8-12<br>4:4 – 5:6<br>16:1 - 17:24<br>18: 9 - 22<br>19: 9 - 14<br>20:20 - 22<br>23:5 – 24:2<br>24, l. 7 – 26:4<br>26:8 – 28:25<br>29:7 – 30:21<br>32:15 - 20<br>33:21 - 25<br>34: 13 – 35:10<br>36: 14 – 37:5<br>41:24 – 43: 25<br>70: 9 – 71: 25<br>72:24 – 73:2<br>73:5 – 73:6<br>74:6 - 10<br>78: 9 – 80:15<br>80:21 - 24<br>81:12-13 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 9-27-2006 | 82:19 – 84: 19 90:1-25 92:5 – 93:3 93:7 - 10 93:14 - 97, l. 9 97:16 - 23 101:8 - 102:4 114:19 – 115:14 121:16 – 122:9 122:12 – 124:19 125:7-24 136:19 – 137: 4 139: 9 – 139:15 140:5-11 148:12 – 149:9 150:23 – 151:11 151: 17 – 153:13 153:8 – 154:16 161:15 – 162:22 170:5 – 173:7 182:6-20 184:14 – 186:15 195:1 – 201:25 246:23 – 249:4 249:17 – 250:20 258: 14 - 258, l.18 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 9-27-2006 | 259: 13 - 264, l.2 264: 11 - 265, l.1 | | |
| Shipsey, John | 3:13-21 4:10-6:11 6:17-21 6:25-12:2 12:4-18 12:22-24 13:1-28:21 28:23-29:14 29:16-30:2 30:4-7 30:10-21 30:24-32-4 32:7-33-7 33:10-13 33:16-34:3 34:6-35:18 35:21-36:21 36:24-38:7 38: 10-40:17 40:22-43:9 43:14-44:4 44:6-46:3 46:6-47:12 47:14-49:24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Shipsey, John | 50: 1-5<br>50:7-9<br>50:14-22<br>51:1-5<br>51:7-11<br>51:14-17<br>51:21-52:3<br>52:5-8<br>52:11-19<br>52:23-53:3<br>53:5-11<br>53:14-17<br>53:19-54:7<br>54:10-18<br>54:20-57:22<br>57:24-58:8<br>58:10<br>58:14-64:18<br>64:21-65:16<br>65:24-70:17<br>70:20-72:16<br>72:18-74:8<br>74:11-75:13<br>75:16-22<br>75:25-76:3<br>76:5-77:21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Shipsey, John | 77:23-78:1<br>78:4-79:3<br>79:5-81:8<br>81:11-22<br>81:24-83:15<br>83:19-85:24<br>86:1-87:13<br>87:17<br>87:19-99-23<br>101:11-102:16<br>102:18-21<br>102:23-103:5<br>103:8-105:3<br>105:7-12<br>105:14-24<br>106:1-14<br>106:16-21<br>106:23-107:7<br>107:9-110:1<br>110:3-20<br>110:23-111:16<br>111:18-112:8<br>112:11-114:7<br>114:10-12<br>114:16-21<br>114:24-115:11 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Shipsey, John | 115:14<br>115:17-116:1<br>116:8-12<br>116:15-117:5<br>117:8-121:10<br>121:13-14<br>121:17-123:6<br>123:15-16<br>123:20-22<br>124:4-6<br>124:9-125:12<br>125:14-18<br>125:21-126:21<br>126:23-127:2<br>127:4-8<br>127:10-129:1<br>129:4-134:19<br>134:21-139:4<br>139:6-140:13<br>140:15-141:8<br>141:10-143:6<br>143:9-10<br>143:19-145:16<br>145:18-147:12<br>147:15-148:20<br>148:22 | | |

27

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Shipsey, John | 148:24-149:24<br>150:5-12<br>150:15-151:10<br>151:13-21<br>151:23-152:11<br>152:13-22<br>152:25-153:1<br>153:3-14<br>153:17-154:16<br>154:18-155:16<br>155:18<br>155:21-156:5<br>156:8-24<br>157:7-160:13<br>160:17-163:24<br>164:1-2<br>164:5-21<br>164:23-165:13<br>165:19-166:9<br>166:12-167:2<br>167:6-172:1<br>172:12-173:13<br>173:15-175:19<br>175:23-177:1<br>177:3-14<br>177:17-20 | | |

28

## DYSON v. MAYTAG
### 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Shipsey, John | 177:23<br>178:1-6<br>178:9-181:15<br>181:17-184:7<br>184:10-188-16<br>189:1-190:24<br>191:1-17<br>191:20-194:14<br>194:19-200:21<br>200:24-201:3<br>201:6-206:16<br>206:24-207:13<br>207:15-208:16<br>208:18-211:20<br>212:8-214:14<br>214:16-17<br>214:20-22<br>214:24-219:11<br>219:14-220:5<br>220:9-14<br>220:21-221:17<br>221:19-222:12 | | |
| Tryan, Maria | 4:3-9<br>4:16-24<br>6:2-13:2<br>13:4-15:18 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Tryan, Maria | 15:20-19:12<br>20:5-21:2<br>21:8-9<br>21:11-14<br>21:18-22:5<br>22:8-15<br>22:19-22<br>22:24-23:3<br>23:5-24:4<br>24:9-11<br>24:17-25:2<br>25:4-26:8<br>26:22-30:6<br>30:13-19<br>30:22-31:8<br>31:16-32:1<br>32:5-12<br>32:14-33:13<br>33:19-34:9<br>34:16-35:1<br>35:4-37:12<br>37:14-38:7<br>38:9-39:18<br>39:22-42:22<br>43:1-44:22<br>44:24-45:4 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Tryan, Maria | 45:6-9<br>45:11-12<br>46:11-47:8<br>47:14-48:22<br>48:24-50:4<br>50:8-9<br>50:11-20<br>51:5-22<br>52:8-9<br>52:13-54:19<br>54:22-56:3<br>56:5-57:20<br>57:22<br>58:1-14<br>58:16-22<br>58:24-61:12<br>61:14-64:12<br>64:16-70:21<br>71:5-73:24<br>74:4-23<br>75:1-19<br>75:24-76:21<br>77:1-6<br>77:11-81:20<br>82:7-83:23<br>84:2-9 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Tryan, Maria | 84:12-97:10<br>97:19-98:1<br>98:3-9<br>98:13-99:10<br>99:12-101:10<br>101:12-13<br>101:16-21<br>101:23-106:4<br>106:9-21<br>106:24-107:2<br>107:5-110:15<br>110:18-111:1<br>111:6-114:2<br>114:5-115:23<br>116:1-7<br>116:11-118:19<br>119:7-124:9<br>124:14-126:5<br>126:13-132:19<br>132:21-134:4<br>134:6-24<br>135:3-10<br>135:21-23<br>136:7-15<br>136:22-137:16<br>137:19-20 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Tryan, Maria | 137:23-138:1<br>138:4<br>138:9-16<br>138:18-20<br>138:23-142:2<br>142:8-143:19<br>143:22-144:19<br>145:4-146:8<br>146:11-147:3<br>147:8-152:22<br>152:24-154:13<br>155:11-156:21<br>156:23<br>157:1-7<br>157:11-158:2<br>158:6-22<br>159:3-19<br>159:21-161:1<br>161:3-167:23<br>168:1-7<br>168:10-24<br>169:2-9<br>169:11-170:14<br>170:18-172:2<br>172:4<br>172:6-173:21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Tyran, Maria | 173:23-176:18<br>180:16-21<br>181:2-182:10<br>182:17-185:1<br>185:6-186:20 | | |
| Widdowson, James | 6: 11-25<br>7: 1-25<br>8: 1-25<br>9: 1-25<br>10: 1; 4-5; 7-25<br>11: 1-25<br>12: 1-25<br>13: 1; 3-25<br>14: 1-25<br>15: 1-8<br>16: 14-25<br>17: 1-25<br>18: 1-25<br>19: 1-25<br>20: 1-25<br>21: 1-25<br>22: 1-25<br>23: 1; 17-25<br>24: 1-7; 9-25<br>25: 1-6; 10-12; 14-25<br>26: 1-25 | | |

34

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 27: 1-5; 7-25<br>28: 1-25<br>29: 1-6; 9-25<br>30: 1-25<br>31: 1-11; 13-14; 16-18<br>32: 1-2; 4-5; 7-13; 15-19; 21-25<br>33: 1-10; 12-25<br>34: 1-17; 20-21; 23-24<br>35: 1-7; 10-24<br>36: 1-10; 12-25<br>37: 1-8; 11-13; 15-16; 18-22; 25<br>38: 1-6; 8-10; 12; 14-20; 22-25<br>39: 1; 3-14; 17-19; 22-25<br>40: 1-7; 9-16; 18; 20; 22-25<br>41: 1-3; 6-7; 9-11; 14-16; 18-20; 22-24<br>42: 2-25<br>43: 1-12; 15-16; 18; 21-25<br>44: 1-19<br>45: 4-13; 20-25<br>46: 5-18<br>49: 6-25<br>50: 1-18; 20-25<br>51: 1; 3-20; 22-25<br>52: 1-6; 11; 13-14; 18-19; 23<br>53: 1-2; 4-7; 20-21; 24<br>54: 1-2; 4-18; 20-24 | | |

## DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 55: 1-3; 5; 7; 9-12; 14-17; 19-25<br>56: 2-17; 19; 21-23<br>57: 1-5; 7-11; 13-25<br>58: 1-15; 17-18<br>59: 8-12; 14-25<br>60: 4; 6-13; 16-25<br>61: 1-11; 23-25<br>62: 1-14; 16-25<br>63: 1-6; 8-25<br>64: 2-9; 12-23; 25<br>65: 1-25<br>66: 1-22; 25<br>67: 1-19; 20-24<br>68: 1-2; 5-16; 19-25<br>69: 5-25<br>70: 1-25<br>71: 3-7; 15-25<br>72: 1-11; 13-23; 25<br>73: 1-21; 23-25<br>74: 1-7; 12-15; 20-25<br>75: 1-23; 25<br>76: 1-4; 6-7; 10-11; 15-25<br>77: 1; 3-4; 6-8; 10-18; 20-25<br>78: 1-11; 13-24<br>79: 1-9; 12-16; 18-25<br>80: 1-23 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 81: 1-10; 12-14; 18-25<br>82: 1-3; 5-25<br>83: 1-15; 17-22; 25<br>84: 1-6; 9-12; 14; 16-23; 25<br>85: 2-8; 10-21; 23-25<br>86: 1; 3-4; 6-14; 16-19; 21-25<br>87: 1-14; 17-22; 24-25<br>88: 1-14; 16-25<br>89: 1-20; 22-25<br>90: 1-9; 11-14; 16-22; 24-25<br>91: 1-2; 6-11; 13-19; 25<br>92: 1-5; 7-10; 13-25<br>93: 1-3; 5-19; 21-25<br>94: 1-6; 10-11; 17-24<br>95: 2-5; 7-10; 12-18; 20-25<br>96: 1-25<br>97: 1; 3-11; 13-24<br>98: 1-11; 13-25<br>99: 2-13; 15-25<br>100: 3-11; 13-14; 16-23; 25<br>101: 1-4; 6-25<br>102: 1; 4-6; 8; 10-20; 22-25<br>103: 3-7; 17-22; 24-25<br>104: 1-7; 12-23<br>105: 9-25<br>106:  1-6; 8-9; 11-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 107: 1-25<br>108: 1-25<br>109: 1-25<br>110: 1-2; 5-6; 8-25<br>111: 1-25<br>112: 1-16; 19-25<br>113: 1-25<br>114: 1-4; 6-25<br>115: 1-10; 13-25<br>116: 1-3; 7-25<br>117: 1-7; 9-10; 12-13; 15-19; 21-23<br>118: 1-17; 19-25<br>119: 1-5; 7-25<br>120: 1-13; 15-25<br>121: 1-7; 13-25<br>122: 1-8; 11-25<br>123: 1; 3-8; 17-21; 23-25<br>124: 2-4; 6-9; 11-12; 14-15; 17-25<br>125: 1-25<br>126: 1-2; 4-19; 21-25<br>127: 1-9; 11-16; 18-25<br>128: 1-9;  11-23; 25<br>129: 1-4; 6-7; 9-15; 17-18; 20-22<br>131: 7-25<br>132: 1-11; 13-25<br>133: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 134: 1-25<br>135: 1-12; 14-25<br>136: 1-8; 10-18; 23-25<br>137: 1-11<br>138:  4-7; 9, 13-25<br>139: 1; 5-7;  9; 11-12; 14-19; 22-25<br>140: 4-15; 19-20; 22-25<br>141: 1-8; 10-17<br>142: 16-25<br>143: 1-19<br>144: 1; 6-7; 9-10; 12-18; 20-21; 23; 25<br>145: 1-6; 8-18; 22<br>146: 5-25<br>147: 1-7; 11-25<br>148: 1-3; 7-12; 16-18; 21-25<br>149: 1-20; 22-25<br>150: 1-16; 18-20; 22-25<br>151: 1-13; 19-25<br>152: 1-2; 4; 6-15; 17-22<br>153: 1-6; 8-16; 18-24<br>154: 1-5; 9-15; 19; 21-25<br>155: 1; 5-6; 19-21; 23-25<br>156: 1-4; 6-13; 15-16; 18-24<br>157: 4-8; 10-12<br>158: 1-9; 16-25<br>159: 1-4; 6-12; 14-18; 20-22; 24-25 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 160: 2-4; 6; 8; 11-25<br>161: 1-2; 4-12; 14-17; 19-25<br>162: 1-9; 12-19; 21-25<br>163: 1-3; 5-18; 20-25<br>164: 1-8; 10-11<br>165: 7-25<br>166: 1-14; 25<br>167: 1-25<br>168: 1-3; 5-9; 16-17; 19-23; 25<br>169: 1-3; 5-25<br>170: 2-16; 18-25<br>171: 1-5; 7-15; 17-18; 20; 22-25<br>172: 1-6; 8-16; 18-25<br>173: 1-4; 7-25<br>174: 1-19; 21-25<br>175: 1-25<br>176: 1; 4-5; 8; 11-25<br>177: 1-6; 11-25<br>178: 1-2; 11-25<br>179: 1-8; 15-25<br>180: 1-4; 7-13; 16-19; 21-23; 25<br>181: 1; 3-4; 6-12; 14-25<br>182: 1-25<br>183: 1-5; 7-25<br>184: 2; 4-17; 19-25<br>185: 2-23 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 186: 1-9; 11; 13-14; 16-25<br>187: 1-5; 7-10<br>188: 8-25<br>189: 1-8; 12-25<br>190: 1-10; 13-15; 17-18; 21-25<br>191: 1-5; 7-10; 14-18; 20-21; 23-24<br>192: 3-25<br>193: 1-4; 9-24<br>194: 8-17; 20-22<br>195: 1-14; 16-23<br>196: 1-4; 6-19; 21-23; 5<br>197: 1-6; 8-10; 12-21<br>198: 3-5<br>199: 8-15<br>200: 19-25<br>201: 4-13<br>202: 2-22<br>203: 5-21<br>204: 1-3; 7-16; 20-25<br>205: 1-3; 10; 12-16; 18-24<br>206: 1-7; 10-25<br>207: 1-3; 6-7; 9-18; 19; 21-25<br>208: 1-2; 6-9; 11-25<br>209: 1; 5-14; 16-25<br>210: 1; 3; 7-20; 24-25<br>211: 1-25 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Widdowson, James | 212: 1-2; 4-11; 14-15; 18-25<br>213: 1; 3-9; 11; 13-14; 16; 18-20; 22-24<br>214: 1-4; 6-7; 9; 11-12; 14-15; 17; 19; 21<br>215: 1-4; 8-10; 13; 19-25<br>216: 1-25<br>217: 1-21; 24-25<br>218: 1-4; 8-9; 11-18; 21; 23; 25<br>219: 1-2; 4; 6-17; 21-25<br>220: 1-5; 9-25<br>221: 1-16; 18; 20-25<br>222: 1; 4-9; 11-17; 19; 21-23; 25<br>223: 1-2; 4-11; 14-19; 21; 23-25<br>224: 2-9; 12; 14-20; 22-23; 25<br>225: 1-7; 9-11; 16-22; 24<br>226: 1-15; 18-25<br>227: 1-9; 12-17; 24-25<br>228: 1-20; 23-25<br>229: 1-13; 17-25<br>230: 1-3; 7-14; 19-23<br>231: 2-7; 9-16; 18-22<br>232: 2-25<br>233: 1-8; 12-16; 12-16; 18-19; 23-24<br>234: 1-6; 8-9 | | |
| Mullin, Clare | 6: 1-25<br>7: 1-25<br>8: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 9: 1-5<br>10: 17-25<br>11: 1-25<br>12: 1-25<br>13: 1-25<br>14: 1-25<br>15: 1-25<br>16: 1-25<br>17: 1-7; 11-25<br>18: 1-25<br>19: 1-21<br>20: 3; 8-25<br>21: 1-25<br>22: 1-25<br>23: 1-5; 7-25<br>24: 1-24<br>25: 1-5; 7-22; 24-25<br>26: 1-25<br>27: 1-21; 23-25<br>28: 1-25<br>29: 1-25<br>30: 1-25<br>31: 1-25<br>32: 1-24<br>33:  12-25<br>34: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 35: 1-25<br>36: 1-11; 14-25<br>37: 1-2; 4; 7-8; 11-25<br>38: 1-21; 23; 25<br>39: 1-25<br>40: 1-5; 17-25<br>41: 1-6; 12-25<br>42: 1-25<br>43: 1-7; 11-13; 15-24<br>44: 2-21<br>45: 7-16; 22-25<br>46: 5-25<br>47: 17 1-18; 20-25<br>48: 1-2; 4-8; 10-12; 16-22; 25<br>49: 1-12; 14-25<br>50: 1-8; 12-16; 18-19; 21-24<br>51: 1; 8-16; 18-25<br>52: 1-9; 11-25<br>53: 1-2; 15-20; 22-25<br>54: 1-2; 6-13; 16-17; 19-21; 23-24<br>55: 1-19; 23-25<br>56: 1-22<br>57: 8-11; 20-25<br>58: 1-18; 21;23-25<br>59: 1-3; 5-14<br>60: 9-16 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 61: 3-13; 15-16; 18-25<br>62: 1-4; 24-25<br>63:1; 16-19; 21-25<br>64: 1-9; 14-25<br>65: 1-3; 6; 9-25<br>66: 1-25<br>67: 1-25<br>68: 1-17; 19-25<br>69: 1-13; 22-25<br>70: 1-4; 7-12; 14; 16-25<br>71: 1-24<br>72: 5; 8-10; 24-25<br>73: 1-12; 16-25<br>74: 1-25<br>75: 1-25<br>76: 1-25<br>77: 1-14; 19-25<br>78: 1-25<br>79: 1-25<br>80: 2-7; 18-25<br>81: 1-25<br>82: 1-25<br>83: 1-25<br>84: 1-25<br>85: 1-7; 9-17; 19-25<br>86: 1-14; 24-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 87: 1-17; 19-25<br>88: 1-2; 4-18; 20; 22-25<br>89: 1-25<br>90: 2-11; 13-23; 25<br>91: 1-3; 7-8; 10-25<br>92: 1-13; 17-18; 21-23; 25<br>93: 1-17; 19-20; 24-25<br>94: 1-4; 6-7; 10-17; 19-25<br>95: 9-12; 14-18; 20-25<br>96: 1-11; 16-22<br>97: 1; 6-10; 12-16; 19; 21-24<br>98: 2-5; 8-11; 13-14; 16-17; 20; 24<br>99: 1-6; 22-24<br>100: 1; 3-25<br>101: 1-10<br>102: 8-13; 20-25<br>103: 1-6; 10-25<br>104: 1-25<br>105: 1-12; 19-20; 22-25<br>106: 1-13; 15-22; 24-25<br>107: 1-14; 16; 18-19; 21; 23-25<br>108: 2-3; 5-14; 16; 18-20; 22; 23-25<br>109: 1-6; 9-16; 22-25<br>110: 1; 7-16; 18; 20-24<br>111: 1-2; 5-15; 19; 25<br>112: 1-18; 20; 22; 24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 113: 1-2; 8-18; 20; 23-25<br>114: 1-5; 7-25<br>115: 1-5; 7-8; 10-11<br>116: 8-21<br>117: 2-4; 20-25<br>118: 6-11; 13-17<br>119: 11-13; 15-25<br>120: 1; 5-7; 9; 11-25<br>121: 2; 5-6; 10-15; 16-21; 23-24<br>122: 1-4; 6-7; 9-22; 24-25<br>123: 2-4: 6-25<br>124: 1-8; 10-17; 19-25<br>125: 1-3; 5-25<br>126: 1-5; 7-21; 23-25<br>127: 1-7; 10-25<br>128: 1-3; 6; 9-12; 14-21; 25<br>129: 1-3; 6; 8; 11-19; 21-23<br>130: 1-7; 9-14; 18-21; 25<br>131: 1-25<br>132: 1; 3-15; 17-23; 25<br>133: 1-5; 8-11; 15-25<br>134: 1-4; 7-9; 11; 13-22; 25<br>135: 2; 4-6; 9-19; 22-24<br>136: 1-3; 11-13; 16-17; 20-25<br>137: 1-25<br>138: 2-13; 15-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 139: 1-13; 19-25<br>140: 1-11<br>141: 4-7; 9-10; 12-16<br>142: 2-3; 9-25<br>143: 1-10; 14-23<br>144: 1-2; 9-11; 13-16; 22-25<br>145: 1-24<br>146: 1-3; 8-12; 15-16; 18-25<br>147: 1-2; 6-11; 16-17; 19; 21-25<br>148: 1-2; 5-11; 13; 15-25<br>149: 1-13; 17-18; 20-25<br>150: 1-4;  7-8; 10-22; 24-25<br>151: 1-25<br>152: 1-10; 12-25<br>153: 1-3; 6-25<br>154: 1-6; 8-19; 23-24<br>155: 1-25<br>156: 1-7; 9-12; 15-18 20-21; 23-25<br>157: 1; 11-15; 17-24<br>158: 3-18; 24-25<br>159: 1-24<br>160: 2-5; 7; 12-13; 15; 18-24<br>161: 1-6; 9; 11-12; 14-18; 20-23<br>162: 1-6; 8-9; 11-13; 16-17; 19-22; 24-25<br>163: 1-9; 11-18; 20-25<br>164: 1-4; 7; 9-11; 13-15; 17-19; 21-25 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 165: 1-3; 5-7; 10-25<br>166: 1-25<br>167: 1-9; 11-16; 19-25<br>168: 3-11; 14; 16-25<br>169: 1-3; 6-7; 9-12; 14; 16; 18-25<br>170: 1-3; 5; 7-10; 12-14; 16-22; 24-25<br>171: 1-7; 9-10; 13-14; 17-18; 23-25<br>172: 1-15; 17-25<br>173: 2; 4-10; 12-15; 17; 19-25<br>174: 1-8; 10-21; 25<br>175: 1-7; 9; 11-17; 21-24<br>176: 2-8; 10-17; 20-25<br>177: 3-4; 6-11; 13-16; 18-23;  25<br>178: 1; 3-15; 17-18; 20-25<br>179: 1-3; 5-13; 15-17; 19; 25<br>180: 1-17; 19-25<br>181: 1-11; 15-21; 23-25<br>182: 1-2; 4-10; 12-14; 17-25<br>183: 1-25<br>184: 1-2; 15-22<br>185: 1-6; 8; 11-22<br>186: 3-8; 10; 12-14; 18-21; 25<br>187: 1-20<br>188: 6-14; 25<br>189: 1-24<br>190: 3-12; 19-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 191: 1-14; 18-25<br>192: 1-13; 16-25<br>193: 1-10; 14-16; 19; 24<br>194: 4-7; 9-11; 21-25<br>195: 1-16; 18-25<br>196: 1-25<br>197: 1-17<br>198: 3-25<br>199: 1-25<br>200: 1-4; 8-15; 17-23<br>201: 1-2; 5-9; 11; 13-18; 20-25<br>202: 1-3<br>203: 9-25<br>204: 1-13; 17-24<br>205: 1-2; 5-9; 14-25<br>206: 1-4; 7; 9-15; 18-25<br>207: 1-17; 19-20; 22-25<br>208: 1-2; 5-11; 14-24<br>209: 1-5; 8-12; 22-25<br>210: 2; 5-25<br>211: 1-20; 23-25<br>212: 1; 3; 5-13; 15-16; 18-25<br>213: 1-21<br>214: 1-4; 8-11; 15-25<br>215: 1-8; 10-21; 23; 25<br>216:1-2; 4-16; 18-19; 21-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 217: 1-5; 7-14; 16-24<br>218: 1-14; 16-25<br>219: 1-3; 5-25<br>220: 1-11; 13-24<br>221: 2; 4-8; 10-13; 15-25<br>222: 1-8; 10-12; 15-18; 22-25<br>223: 113; 25<br>224: 1-17; 21-25<br>225: 1-8; 10-14; 18-21; 24-25<br>226: 1-4; 6-25<br>227: 2-13; 15-23; 25<br>228: 2; 4-5; 7-15; 20-21; 24-25<br>229: 1-2; 4-8; 10-11; 13-14;16-17; 22-25<br>230: 1-4; 7-16; 21; 24-25<br>231: 1-25<br>232: 1-11; 13-19; 21-23; 25<br>233: 1; 6-24<br>234: 2-6; 9-16: 18-25<br>235: 1-5; 7; 9-20; 22-24<br>236: 2-7; 16-25<br>237: 1; 3-24<br>238: 3-25<br>239: 1-7; 12; 15-25<br>240: 2-4; 6-22; 25<br>241: 1-7; 9-25<br>242: 1-13; 16-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Mullin, Clare | 243: 1-6; 8-18; 20-25<br>244: 1-13; 15-25<br>245: 1-16; 18-22<br>246: 1-8; 10-25<br>247: 1-4; 6-25<br>248: 1-14<br>249: 5-9; 12-17; 21-25<br>250: 1-2; 7-25<br>251: 1-5; 8-19; 22-25<br>252: 1; 3-8; 16-25<br>253: 1-6; 11-12; 14-25<br>254: 1-2; 5-14; 18; 25<br>255: 1-13 | | |
| Errington, Caroline | 5: 13-19<br>8: 12-24<br>9: 1-24<br>10: 1-24<br>11: 1-24<br>12: 1-24<br>13: 1-24<br>14: 5-24<br>15: 1-24<br>16: 1-24<br>17: 1-24<br>18: 1-24<br>19: 1-17 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Errington, Caroline | 20: 18-24<br>21: 1-23<br>22: 9-24<br>23: 1-5<br>24: 1-15<br>25: 1-24<br>26: 1-8; 13-24<br>27: 1-24<br>28: 1-24<br>29: 1-24<br>30: 1-16; 20-24<br>31: 1-15; 18-24<br>32: 1-24<br>33: 1-24<br>34: 8-24<br>35: 1-9; 12-24<br>36: 1-24<br>37: 1-24<br>38: 1-24<br>39: 1-24<br>40: 1-23<br>41: 10-24<br>42: 1-5<br>44: 13-24<br>45: 1; 5-21; 24<br>46: 1-3; 5-7; 10-12; 14-16; 23-24 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Errington, Caroline | 47: 1; 12-15; 23-24<br>48: 1-4; 7-10; 12-13; 16-20; 22-24<br>49: 6-8; 10-24<br>50: 4-21<br>51: 1-23<br>52: 9-11; 16-18; 20-22<br>53: 2-4; 7-10; 13-16; 22-24<br>54: 4-10; 14-24<br>55: 3-24<br>56: 1-3; 5-18; 20-22; 24<br>57: 1-6; 8-10; 12-20; 22-24<br>59: 12-13; 15-16; 18-23<br>61: 7-24<br>62: 1-12; 20-24<br>63: 1-4; 6; 8-16; 19-20; 22-24<br>64: 1-4; 6; 9-10; 14-21<br>67: 7-24<br>68: 1-14; 16-23<br>69: 9-17; 20-21; 24<br>70: 1-3; 5-24<br>71: 1-2; 4-17; 19-24<br>72: 1-2; 4-8; 11-23<br>73: 4-14; 21-24<br>74: 1; 5-14; 16-18; 20-21; 23-24<br>75: 2-4; 6-8; 15-19; 21-22; 24<br>76: 1-2; 4-8; 10-22; 24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Errington, Caroline | 77: 1-2; 4-13; 15-19<br>79: 10-11; 13-24<br>80:1-7; 11-22; 24<br>81: 1-17; 21-24<br>82: 1-6; 18-20; 22-24<br>83: 1; 3-4; 6-12; 14-17; 19-21; 23-24<br>84: 2-4; 9-10; 13-24<br>85: 1; 3-7; 9-17; 19-20<br>86: 4-24<br>87: 1-24<br>88: 1-4; 6-10; 12-15; 18-21; 23-24<br>89:1-6; 8-9; 11-12; 14; 16-17; 19-20; 22-24<br>90: 1-2; 4-5; 7-23<br>91: 1-2; 4-6; 8-12; 17-24<br>92: 1-4; 7-8; 10-24<br>93: 1-24<br>94: 1-15; 19-24<br>95: 1-15; 18-19; 21-22; 24<br>96: 1; 3-4; 6-11; 13-14; 16-17; 19-24<br>97: 1-2; 5-10; 12-13; 15; 17-18; 20; 22-24<br>98: 1-4; 6-7; 9; 19-23<br>99: 7-24<br>100: 1-11; 14-24<br>101:1-11; 13-17; 19<br>102: 4-16; 18-21; 23<br>103: 1-11 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 3: 8-25<br>4: 2-17; 19-25<br>5: 2-25<br>6: 2-25<br>7: 1-25<br>8: 2-5; 7-25<br>9: 1-12; 14-18; 20-25<br>10: 1-25<br>11: 1-25<br>12: 1-13; 15-23; 25<br>13: 1-25<br>14: 2-4; 6-25<br>15: 1-25<br>16: 2-10; 12-25<br>17: 1-25<br>18: 1-25<br>19: 1-25<br>20: 1-25<br>21: 2-5; 7-25<br>22: 1-25<br>23: 1-25<br>24: 1-25<br>25: 3-7; 10-13; 16-25<br>26:2-6; 8-25<br>27: 1-25<br>28: 1-19; 21-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 29: 5-25<br>30: 1-9; 14-25<br>31: 1-16; 20-25<br>32: 1-25<br>33: 1-20; 22-25<br>34: 1-25<br>35: 1-9; 11-25<br>36: 1-25<br>37: 1-25<br>38: 2-15; 17-25<br>39: 1-25<br>40: 1-25<br>41: 1-25<br>42: 1-25<br>43: 1-25<br>44: 1-25<br>45: 1-9; 12-25<br>46: 1-25<br>47: 1-11; 14-25<br>48: 1-25<br>49: 1-19; 21-25<br>50: 1-25<br>51: 3-9; 15-25<br>52: 1-25<br>53: 1-12; 14-25<br>54: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 55: 1-25<br>56: 1-25<br>57: 1-25<br>58: 2-8; 23-25<br>59: 1-25<br>60: 1-21; 23-25<br>61: 1-4; 6-25<br>62: 1-25<br>63: 1-18; 20-25<br>64: 1-25<br>65: 1-25<br>66: 1-25<br>67: 1-6; 15-25<br>68: 1-25<br>69: 1-25<br>70: 1-25<br>71: 1-25<br>72: 1-25<br>73: 1-25<br>74:1-25<br>75: 1-6; 9-25<br>76: 1-25<br>77: 1-25<br>78: 1-25<br>79: 1-25<br>80: 1-9; 11-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 81: 1-22<br>82: 2-25<br>83: 1-25<br>84: 1-25<br>85: 1-25<br>86:1-7; 10-24<br>87: 4-25<br>88: 1-25<br>89: 1-25<br>90: 1-25<br>91: 1-25<br>92: 1-19; 23-25<br>93: 1-25<br>94: 1-18; 24-25<br>95: 1-25<br>96: 1-25<br>97: 1-25<br>98: 1-25<br>99: 1-25<br>100: 1-25<br>101: 1-25<br>102: 1-18; 21-25<br>103: 1-25<br>104: 2-7; 9; 11-25<br>105: 1-25<br>106: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT \_\_\_ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 107: 1-23; 25<br>108: 1-13; 15-25<br>109: 1-14; 17-25<br>110:1-25<br>111: 1-25<br>112: 1-25<br>113: 1-24; 23-25<br>114: 3-9; 11-16; 18-25<br>115: 1-25<br>116: 1-9; 12-14; 16-25<br>117: 1-10; 13-19; 21-25<br>118: 1-11; 14-25<br>119: 1-25<br>120: 1-20; 23; 25<br>121: 1-11; 13-25<br>122: 1-18; 20-25<br>123: 1-7; 11-14; 15-25<br>124: 1-16; 18-25<br>125: 1-25<br>126: 1-7; 16-25<br>127: 2-9; 12-25<br>128: 8-21; 23-25<br>129: 1-25<br>130: 1-25<br>131: 1-24<br>132: 3-13; 15-25 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 133: 2-10; 17-25<br>134: 1-24<br>135: 3-25<br>136: 2-3; 6-15; 20-23<br>138: 12-13; 15-25<br>139: 2-10; 17-25<br>140: 1-17; 19-25<br>141: 1-7; 9-14; 19-25<br>142: 1-13; 16-25<br>143: 1-11; 15-25<br>144: 1-8; 10-18; 20-25<br>145: 1-21; 23-25<br>146: 2-6; 10-13; 18-25<br>147: 2-18; 24-25<br>148: 1-25<br>149: 1-25<br>150: 3-6; 9-10; 14-25<br>151: 2-25<br>152: 1-13; 15-25<br>153: 2-25<br>154: 1-25<br>155: 1-25<br>156: 1-16; 22-25<br>157: 1-15; 22-25<br>158: 1-25<br>159: 1-14; 17-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 160: 1-25<br>161: 1-25<br>162: 1-17; 19-25<br>163: 1-25<br>164: 1-17; 20-25<br>165: 1-15; 17-25<br>166: 1-25<br>167: 1-25<br>168: 1-23; 25<br>169: 1-25<br>170: 1-25<br>171: 1-4; 8-19; 21-25<br>172: 1-25<br>173: 1-9; 11-25<br>174: 1-25<br>175: 1-25<br>176: 1-25<br>177: 1-25<br>178: 1-25<br>179: 1-25<br>180: 3-5; 8-25<br>181: 1-19; 21-25<br>182: 2-6; 8-12; 14-25<br>183: 1-25<br>184: 1-25<br>185: 1-25 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 186: 1-25<br>187: 1-13; 17-25<br>188:  1-12; 16-25<br>189: 1-2; 7-25<br>190: 2; 5-11; 14; 18-25<br>191: 2-4; 6-12; 14-17; 21-25<br>192: 1-22; 24-25<br>193: 2-25<br>194: 1-17; 19-25<br>195: 2-7; 9; 12-25<br>196: 1-25<br>197: 2-7; 9-14; 18-25<br>198: 1-25<br>199: 1-25<br>200: 1-25<br>201: 1-25<br>202: 1-25<br>203: 1-25<br>204: 1-25<br>205: 1-19; 21-25<br>206: 1-25<br>207: 1-25<br>208: 1-25<br>209: 2-16; 18-25<br>210: 2-4; 6-25<br>211: 2-13; 22-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 212: 1-25<br>213: 1-6; 8-19; 22-25<br>214: 4-25<br>215: 1-25<br>216: 2-6; 8-12; 14-25<br>217: 2-11; 15-24<br>219: 8-25<br>220: 1-16; 18-19; 21-25<br>221: 3-7; 9-25<br>222: 1-25<br>223: 1-25<br>224: 3-5; 11-25<br>225: 2-25<br>226: 2-5; 8-25<br>227: 1-25<br>228: 1-14<br>229: 6-25<br>230: 2-7; 17-22; 25<br>231: 2-10: 13-25<br>232: 1-25<br>233: 1-10; 13-25<br>234: 1-25<br>235: 1-8; 18-25<br>236: 1-24<br>237: 10-25<br>238: 2; 5-15; 18-24 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| McCourt, Martin | 239: 3-25<br>240: 2-9; 12-21<br>241:2-10 | | |
| Heatley, Emma J. | 3:12-17<br>3:24 – 5:7<br>5:11 – 12:20<br>12:25 – 25:22<br>26:1 – 28:20<br>28:25 – 31:7<br>31:10 – 35:8<br>35:10 – 19<br>35:23 – 36:5<br>36:8 – 37:19<br>37:23 – 40:21<br>41:3 – 16<br>41:20 – 42:4<br>42:9 – 43:9<br>43:11 – 45:16<br>46:9 – 47:14<br>47:16 – 24<br>48:1 – 49:4<br>49:6 – 13<br>49:15 – 50:3<br>50:6 – 51:15<br>51:17 – 52:6<br>52:8 – 15 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 52:17 – 24<br>53:1 – 17<br>54:3 – 56:14<br>54:16 – 22<br>56:24 – 58:11<br>58:13 – 62:12<br>62:15 – 18<br>62:22 – 63:20<br>63:22 – 65:1<br>65:4 – 18<br>65:22 – 66:5<br>66:7 – 22<br>67:5 – 6<br>67:10 – 70:7<br>70:9 – 12<br>70:14 – 16<br>70:23 – 71:10<br>71:15 – 73:16<br>73:18 – 74:16<br>74:18 – 75:1<br>75:7 – 79:13<br>79:22 – 80:6<br>80:11 – 83:24<br>84:3 – 85:12<br>85:18 – 88:24<br>89:1 – 93:4 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 93:6 – 95:2<br>95:5 – 96:14<br>96:17 – 97:23<br>97:25 – 98:19<br>98:21 – 99:5<br>99:7 – 100:3<br>100:9 – 102:10<br>102:12 – 18<br>102:20 – 24<br>103:1 – 7<br>103:9 – 13<br>103:15 – 23<br>103:25 – 104:11<br>104:13 – 105:3<br>105:5 – 17<br>105:19 – 106:2<br>106:5 – 18<br>106:20 – 107:19<br>107:21 – 24<br>108:1 – 9<br>108:11 – 13<br>108:17 – 109:24<br>110:6 – 7<br>110:9 – 111:4<br>111:6 – 21<br>111:23 – 112:12 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 112:14 – 122:10<br>122:12 – 123:18<br>124:11 – 132:11<br>132:13 – 135:5<br>135:11 – 143:23<br>143:25 – 144:4<br>144:6 – 16<br>144:19<br>144:21 – 145:12<br>145:14 – 146:22<br>146:25 – 150:10<br>150:12 – 16<br>150:18 – 152:2<br>152:5 – 153:4<br>153:6 – 14<br>153:16 – 158:6<br>158:8 – 18<br>158:20 – 159:6<br>159:8 – 11<br>159:13 – 15<br>159:17 – 160:11<br>160:15 – 16<br>160:18 – 24<br>161:1 – 17<br>162:1 – 163:3<br>163:7 – 167:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 167:5 – 8<br>167:10 – 170:8<br>170:10 – 176:4<br>176:6 – 177:20<br>177:22 – 184:16<br>185:4 – 189:17<br>189:19 – 191:8<br>191:10 – 192:13<br>192:19 – 194:21<br>194:23 – 24<br>195:1 – 196:24<br>197:13 – 18<br>197:24 – 198:4<br>198:6 – 199:12<br>199:14 – 200:20<br>200:24 – 201:3<br>201:7 – 24<br>202:9 – 203:10<br>203:12 – 207:2<br>207:4 – 208:2<br>208:4 – 212:2<br>212:7 – 214:15<br>214:20 – 215:6<br>215:8 – 216:16<br>216:18 – 217:11<br>217:18 – 218:2 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 218:4 – 219:15<br>219:17 – 223:17<br>224:5 – 19<br>224:21 – 225:7<br>225:10 – 227:22<br>227:24 – 228:6<br>228:8 – 13<br>228:15 – 230:6<br>230:8 – 232:5<br>232:7 – 20<br>232:22 – 233:7<br>233:10 – 234:20<br>234:22 – 237:2<br>237:5<br>237:8 – 22<br>237:24 – 244:14<br>245:12 – 25<br>246:6 – 13<br>247:7 – 250:3<br>250:17 – 254:15<br>250:17 – 255:2<br>255:10 – 264:12<br>264:14 – 265:11<br>265:13 – 270:23<br>271:2 – 272:11<br>272:13 – 273:4 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Heatley, Emma J | 273:6 – 10<br>273:13 – 17<br>273:19 – 274:7<br>274:9 – 279:5<br>279:7 – 283:6<br>283:13 – 23<br>284:5 – 285:13<br>285:15 – 286:7<br>286:12 – 19<br>286:21<br>287:2 – 8<br>287:10 – 19<br>287:23 – 288:9<br>288:11 – 13<br>288:23 – 289:18<br>289:21 – 290:6<br>290:8 – 291:11<br>291:21 – 292:25<br>293:6 – 24 | | |
| Dyson, James<br>11-08-2006 | 278: 1-25<br>279: 1-25<br>280: 1-25<br>281: 2; 4-25<br>282: 1; 4-25<br>283: 2-3; 6-25<br>284: 1-20; 23-25 | | |

71

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 285: 2-4; 6-11; 13-25<br>286: 1-6; 8-17; 19-25<br>287: 1-6; 25<br>288: 2-5; 7-25<br>289: 1-3; 7-19<br>290: 10-14; 17-25<br>291: 2-8; 12-22; 25<br>292: 1-19<br>293: 2-10: 13-25<br>294: 2-3<br>295: 9-15<br>297: 2-25<br>298: 1-25<br>299: 2-10; 13-18; 21-25<br>300: 1-25<br>301: 1-13; 15-25<br>302: 1-25<br>303: 1-25<br>304: 1-25<br>305: 1-15; 17; 19-25<br>306: 1-25<br>307: 2-3; 5-13; 19-25<br>308: 1-25<br>309: 1-25<br>310: 1-4<br>312: 3-25 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 313: 1-25<br>314: 2-7; 14-16; 22-25<br>315: 1-25<br>316: 1-8; 10-14; 22-25<br>317: 1-25<br>318: 4-25<br>319: 2-10; 22-25<br>320: 1-25<br>321: 1-25<br>322: 1-25<br>323: 2-7; 11-25<br>324: 1-25<br>325: 1-15; 18-25<br>326: 1-25<br>327: 1-25<br>328: 1-13; 16-24<br>329: 1-21; 24-25<br>330: 2-17; 12-15<br>331: 24-25<br>332: 1-4; 6-17; 25<br>333: 1-16; 18-20; 22-25<br>334: 2; 4-25<br>335: 2-25<br>336: 13-25<br>337: 1-19; 21-25<br>338: 1-8; 10-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 339: 2-3; 24-25<br>340: 1-24<br>341: 1-25<br>342: 2-3; 16-25<br>343: 1-25<br>344: 1-18; 20-25<br>345: 1-6; 8-25<br>346: 1-2; 4-18; 20-25<br>347: 1-20: 22-25<br>348: 1-15; 17-25<br>349: 1-25<br>350: 1-9; 11-22; 25<br>351: 1-16; 18-25<br>352: 1-9<br>353: 3-25<br>354: 1-5; 7-22; 24-25<br>355: 2-7; 10-18; 20-24<br>356: 9-16; 18-25<br>357: 3; 6-25<br>358: 1-5; 7-8; 25<br>359: 2-14; 16-25<br>360: 1-15; 17-25<br>361: 1-11; 13-17; 20-25<br>362: 2-10; 13-15<br>363: 2-25<br>364: 1-24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James<br>11-08-2006 | 365: 1-25<br>366: 1-3; 6-25<br>367: 1-14; 16-21-23-25<br>368: 1-4; 7-25<br>369: 1-25<br>370: 3-18; 20-25<br>371: 1-25<br>372: 1-25<br>373: 1-9; 11-25<br>374: 1-25<br>375: 1-13; 21-25<br>376: 2-25<br>377: 1-25<br>378: 1-2; 4-6; 10; 17-25<br>379: 1-25<br>380: 1-20; 24-25<br>381: 2; 9-22; 25<br>382: 1-25<br>383: 2-7; 9-14; 16-25<br>384: 1-17; 19-25<br>385: 1-25<br>386: 3-10<br>388: 15-24<br>389: 9-15<br>390: 2-10; 13-17; 21-25<br>391: 1-22 | | |

75

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 393: 6-25 394: 1-25 395: 1-25 396: 1925 397: 2 400: 2-19; 22-25 401: 1-25 402: 1-25 403: 1-25 404: 1-25 405: 1-13; 15; 18-25 406: 5-21; 23-25 407: 2-24 408: 2; 9-11; 14-25 409: 1-21; 25 410: 1-4; 5-10; 13-25 411: 1-25 412: 1-17 413: 4-25 414: 1-25 415: 3-8; 16-25 416: 1-23 417: 2; 7-20; 22-25 418: 1-25 419: 1-15; 17-25 420: 1-11; 13-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 421: 1-25<br>422: 1-14; 17-25<br>423: 1-21<br>424: 5-22<br>425: 2-25<br>426: 1-25<br>427: 2-3; 24-25<br>428: 2-9; 13-14<br>429: 4-15; 18-25<br>430: 1-25<br>431: 1-23<br>432: 2-15; 20-25<br>433: 2-6; 10-11<br>434: 3-12; 16-25<br>435: 10-19; 22-25<br>436: 2-11; 16-22<br>437: 1-15; 18-25<br>438: 2-8; 16-25<br>439: 1-22<br>440: 12-25<br>441: 1-10; 19-25<br>442: 2-25<br>443: 2-4; 6-17; 19-25<br>444: 2-9; 11-25<br>445: 1-17; 19-25<br>446: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 447: 1-25 448: 1-25 449: 2-6; 14-22; 25 450: 1-25 451: 1-25 452: 1-13; 16-23 453: 1-12; 14-25 454: 1-24 455: 1-8; 11-25 456: 3; 10-25 457: 2-6; 18-25 458: 1-12; 14-25 459: 2-7; 19-25 460: 1-25 461: 1-25 462: 1-25 463: 1-16; 20-25 464: 1-11; 14-21: 24-25 465: 1-15: 17-19 466: 11-16; 19-25 467: 2-5; 8-16; 18-25 468: 1-19; 23-25 469: 1-7; 9-25 470: 1-19 471: 16-25 472: 2-12 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James<br>11-08-2006 | 473: 6-12; 14-16; 21-25<br>474: 1-25<br>475: 1-25<br>476: 1-25<br>477: 1-25<br>478: 1-5; 11-25<br>479: 2-11; 18-25<br>480: 2-6; 15-23<br>481: 2-21<br>482: 11-23<br>483: 1-17; 20-25<br>484: 2-4; 8-25<br>485: 2-6; 8-25<br>486: 1-15<br>487: 11-17; 22-25<br>488: 2-7; 18-25<br>489: 1-16; 20-25<br>490: 2-25<br>491: 1-25<br>492: 1-25<br>493: 2-9; 13-18<br>494: 3-25<br>495: 1-25<br>496: 1-20; 23-25<br>497: 2-8; 10-25<br>498: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 499: 1-25 500: 1-25 501: 1-25 502: 1-25 503: 1-25 504: 9-25 505: 1-13 506: 5-25 507: 2-7; 10-25 508: 1-25 509: 1-25 510: 10-25 511: 2-4; 8-16; 21-25 512: 2-3; 7-19 513: 7-25 514: 2-21 515: 6-25 516: 1-25 517: 1-15 518: 2-25 519: 1-25 520: 1-2; 11-25 521: 1-25 522: 2-9; 12-25 523: 2-3; 6-25 524: 1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Dyson, James 11-08-2006 | 525: 2-10; 19-25<br>526: 1-4; 8-25<br>527: 1-25<br>528: 2-6<br>529: 2-25<br>530: 1-11<br>531: 19-20; 23<br>532: 10-25<br>533: 1-25<br>534: 1-25<br>535:10-23<br>536: 2-8; 10-13<br>537: 1-25<br>538: 1-25<br>539: 1-25<br>540: 1-25<br>541: 1-25<br>542: 1-20; 23-25 | | |
| Lundgren, Kim | 4:1-3<br>6:15 – 7:10<br>8:4-7<br>8:9-23<br>9:2-4<br>9:7-10<br>9:12-21<br>9:23-24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 10: 1<br>10:3-6<br>10:11-14<br>10:18-24<br>11:3-8<br>11:10-20<br>11:22-24<br>12:1-2<br>12:4-7<br>12:10-15<br>12:17 - 13:1<br>13:3 - 14:19<br>14:13 - 15:4<br>15:9-18<br>15:20 - 16:1<br>16:4-13<br>16:15-18<br>16:22 - 17:12<br>17:14-17<br>17:19-24<br>18:1-14<br>18:17-19<br>18:21-24<br>19:4-7<br>19:11-13<br>19:16-24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 20:3-4<br>20:6-7<br>20:14-22<br>21:1-3<br>21:6-10<br>21:14-21<br>21:24 - 22:7<br>22:10-12<br>22:16-19<br>22:23 - 23:12<br>23:14<br>24:11-14<br>24:17-19<br>23:21-23<br>25:3-11<br>25:13<br>25:15-18<br>25:20-23<br>26:2-3<br>26:5-10<br>26:12-18<br>26:20-22<br>26:24 - 27:4<br>27:8-14<br>27:17-20<br>28:4-9 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 28:12-16<br>28:18-22<br>28:24 - 29:8<br>29:11-14<br>29:16-19<br>29:21 - 30:11<br>30:19 - 31:9<br>31:17-19<br>31:21 - 32:10<br>33:13-17<br>33:19-23<br>34:1-3<br>34:20 - 35:15<br>35:17<br>35:21 - 36:3<br>36:18 - 37:19<br>38:12-16<br>39:7 – 40:10<br>40:13-21<br>40:23 – 41:14<br>41:16 – 42:3<br>42:6-14<br>42:16-21<br>42:23 – 43:8<br>43:11-18<br>43:20 – 44:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 44:5-14<br>44:17-20<br>44:22 – 45:7<br>45:12-17<br>45:19-23<br>46:3-13<br>46:16-23<br>47:2-7<br>47:9-16<br>47:18-20<br>47:22 – 48:14<br>48:18 – 49:13<br>49:15-19<br>49:21 – 50:13<br>50:15-20<br>50:23 – 51:2<br>51:4-10<br>51:14-24<br>52:2-3<br>52:5-16<br>52:20 – 53:2<br>53:6-17<br>53:20-23<br>54:1-17<br>54:20-24<br>55:3-6 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 55:10-13<br>55:15-19<br>55:21 – 56:1<br>56:4-7<br>56:10-13<br>57:4-16<br>57:20 – 58:7<br>58:17 – 59:14<br>59:16 – 60:14<br>60:17 – 61:3<br>61:9-17<br>61:20 – 62:2<br>62:4-15<br>62:22 – 63:15<br>63:17-23<br>64:1-8<br>64:10-16<br>64:18 – 65:1<br>65:3-9<br>65:11 – 66:9<br>66:12-19<br>66:22 – 67:4<br>67:6-15<br>67:18-21<br>68:3-14<br>68:16-24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 69:4-16<br>69:19 – 70:5<br>70:8 – 71:8<br>71:11-21<br>71:24 – 72:8<br>72:11-14<br>73:1-17<br>73:19 – 74:22<br>74:24 – 75:14<br>76:1-14<br>76:16-19<br>76:21 – 77:4<br>77:6-11<br>77:14-22<br>77:24 – 78:6<br>78:9 – 79:4<br>79:6-17<br>79:19-23<br>80:1-9<br>80:16-23<br>81:1-3<br>81:6-15<br>81:18 – 83:5<br>83:7 – 84:1<br>84:3-18<br>84:20 – 85:1 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 85:3-10<br>85:14-18<br>85:21 – 86:6<br>86:8-15<br>86:18-24<br>87:2-6<br>87:8-11<br>87:13-15<br>87:17-20<br>88:5-12<br>88:18-24<br>89:2-20<br>89:22 – 90:17<br>90:20 – 92:1<br>92:3-14<br>92:16-24<br>93:2-5<br>93:8 – 94:9<br>94:12-15<br>94:18 – 95:7<br>95:11-24<br>96:2-5<br>96:8-20<br>96:22 – 97:19<br>97:22 – 99:19<br>99:21 - 100:6 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 100:9-17<br>100:20-24<br>101:6-7<br>101:9-15<br>101:17 – 102:2<br>102:4-13<br>102:15-24<br>103:2 – 104:7<br>104:10-16<br>104:18 – 105:3<br>105:6 – 106:2<br>106:5-10<br>106:14 – 107:1<br>107:4 – 109:6<br>109:12-13<br>109:15-20<br>109:23-24<br>110:2-10<br>110:13 – 111:13<br>111:15-21<br>111:23 – 112:11<br>112:15-16<br>112:18 – 113:8<br>113:12-18<br>113:21 – 114:20<br>114:22 – 115:10 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 115:13-20<br>115:23 - 116:7<br>116:11 – 117:5<br>117:7 – 118:2<br>118:5 – 119:2<br>119:10-16<br>119:20 - 120-2<br>120:5-8<br>120:10-11<br>120:14-24<br>121:3-9<br>121:12-18<br>121:22 – 122:11<br>122:14 – 123:1<br>123:6-16<br>123:19-21<br>123:23 – 124:10<br>124:13 – 125:19<br>125:21<br>126:3-15<br>127:2-9<br>127:22 - 128:6<br>128:10-21<br>128:24 – 129:5<br>129:9 – 130:13<br>130:16-18 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 130:20 – 131:6<br>131:8-11<br>131:13-19<br>131:22 – 132:13<br>133:3-12<br>133:14-15<br>133:18-20<br>133:22 – 134:15<br>134:17-20<br>135:12-18<br>135:23 – 138:7<br>138:10 – 139:7<br>139:10-19<br>139:23 – 140:8<br>140:12 – 141:16<br>141:19 – 142:4<br>142:7 – 143:5<br>143:7-17<br>143:19 – 144:16<br>144:19-21<br>146:11-18<br>146:20 – 147:13<br>147:16 – 148:10<br>148:12:21<br>148:23 – 149:4<br>149:6-13 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 149:15<br>149:17 – 150:4<br>150:6-8<br>150:10-14<br>150:17-21<br>151:1-4<br>151:7-11<br>151:13-22<br>152:1-12<br>152:15-22<br>152:24 – 153:13<br>153:15-24<br>154:2-12<br>154:14-20<br>154:22 – 155:4<br>155:6-12<br>155:14-18<br>155:20 – 156:6<br>156:9 – 158:2<br>158:5-6<br>158:8 – 159:3<br>159:7-10<br>159:13-21<br>159:24 – 160:2<br>160:4-6<br>160:9-20 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 160:23 – 162:11<br>162:13 – 163:4<br>163:6-10<br>163:12-22<br>164:1-14<br>164:18 – 165:18<br>165:21 – 166:17<br>166:19 – 167:2<br>167:4-5<br>167:8-9<br>167:11-16<br>167:18 – 168:1<br>168:4 – 169:15<br>169:17 – 170:4<br>170:7-12<br>170:14-16<br>170:18 – 171:20<br>171:23 – 172:23<br>173:16-24<br>174:2-14<br>174:16-19<br>174:22-23<br>175:1-8<br>175:12<br>175:14-18<br>175:20 – 176:9 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 176:11-9<br>176:21 – 177:7<br>177:9-14<br>177:16 – 178:5<br>178:7-11<br>178:14-17<br>179:2-5<br>179:7-8<br>179:10-20<br>179:22 – 181:3<br>181:6 – 182:5<br>182:7-10<br>182:12-24<br>183:3-11<br>183:13-22<br>184:1-7<br>184:10 – 185:12<br>185:15 – 186:9<br>186:11 – 187:24<br>188:4 – 189:1<br>189:3-9<br>189:11-13<br>190:6:14<br>190:16-23<br>191:2-16<br>191:18-22 | | |

94

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 191:24 - 192:7<br>192:10-18<br>192:20 – 193:2<br>193:5-15<br>193:18 – 194:20<br>194:23 – 195:20<br>195:23 – 196:4<br>196:7-13<br>196:15 – 197:4<br>197:7-18<br>197:22 – 198:18<br>198:21 – 199:8<br>199:11-24<br>200:2-4<br>200:7-24<br>201:3-21<br>201:24 – 202:3<br>202:7-18<br>202:24 – 203:19<br>203:23 – 204:10<br>204:12 – 205:4<br>205:6-11<br>205:13-17<br>205:19 – 206:16<br>206:16 – 207:4<br>207:7-21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 207:23-24<br>208:3-20<br>208:22 – 209:11<br>209:13-14<br>209:21 – 210:10<br>210:12 – 211:14<br>212:18 – 213:1<br>213:7-18<br>213:23 – 214:3<br>214:6-13<br>214:19 – 215:2<br>215:4-16<br>215:19 – 216:20<br>216:23 – 217:6<br>217:8-13<br>217:17-20<br>218:6-15<br>227:8 – 228:5<br>228:10-24<br>229:6-12<br>229:14 – 230:6<br>230:12 – 231:6<br>231:9-24<br>232:2-14<br>232:17-234:4<br>234:6-24 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 235:3 – 236:15<br>236:17 – 237:23<br>238:1-4<br>238:7-17<br>239:13-15<br>239:18-19<br>239:21 – 240:7<br>240:10-15<br>240:18 – 241:-6<br>241:8-10<br>241:12 – 242:5<br>242:10-24<br>243:2-14<br>243:18-22<br>243:24 – 245:6<br>245:10-18<br>245:20 – 246:4<br>246:6-10<br>246:12-23<br>247:1-14<br>247:16-22<br>247:24 – 249:9<br>249:12-15<br>249:19 – 250:3<br>250:5-23<br>251:1-4 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lundgren, Kim | 251:6 – 252:7<br>252:10-13<br>252:15-18<br>252:20-24<br>255:16 – 256:2<br>256:6-8<br>256:17 – 257:16<br>257:21 – 258:1<br>258:6-8<br>258:10 – 259:7<br>259:9-14<br>259:17-23<br>260:1-2<br>260:5-19<br>260:23 – 261:2<br>261:5-10<br>261:15 – 262:14<br>262:16 – 263:11<br>263:14-18<br>263:20 – 264:1<br>264:5 – 265:2<br>265:4 | | |
| Perrin, Chris | 6:1 – 10:24<br>11:1 – 14:1<br>14:3-19<br>14:22-15:5 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 15:7-19:6<br>19:8-23:11<br>23:13-27:6<br>27:8-20<br>27:23-30:5<br>30:7-17<br>30:19-20<br>30:22<br>30:25<br>31:2-3<br>31:5-8<br>31:10-11<br>31:13-20<br>31:20<br>31:22-24<br>32:1-2<br>32:4-6<br>32:12-34:23<br>34:25<br>35:2-5<br>35:7-8<br>35:10-15<br>35:17<br>35:19<br>35:21-36:5<br>36:7-18 | | |

### DYSON v. MAYTAG
### 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 36:21-25<br>37:2-19<br>37:21-38:7<br>38:9-24<br>39:1-9<br>39:11-40:1<br>40:4-41:4<br>41:6-42:8<br>42:10-22<br>42:24-25<br>43:2<br>43:4-21<br>44:8-9<br>46:1-10<br>46:13-47:4<br>47:6-12<br>47:15-16<br>47:18-22<br>47:24-48:6<br>48:9-14<br>48:16-25<br>49:3-4<br>49:6-23<br>50:1-11<br>50:13-18<br>50:20-51:8 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 51:10-22<br>52:2-53:2<br>53:9-13<br>53:24-54:10<br>54:13<br>54:15-22<br>54:25-55:3<br>55:5-56:6<br>56:9-15<br>56:17-57:4<br>57:6<br>57:8-9<br>57:11-22<br>57:25-58:7<br>58:10-15<br>58:19-59:11<br>59:13-14<br>59:16-17<br>59:19-60:4<br>60:6-13<br>60:15-17<br>60:19-21<br>60:23-25<br>61:2-6<br>61:8-10<br>61:12-13 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 61:15-20<br>61:22-24<br>62:1-2<br>62:4-8<br>62:15-17<br>62:21-63:1<br>63:3-4<br>63:6-12<br>63:14-15<br>63:17<br>63:19-24<br>64:1<br>64:3-4<br>64:6-16<br>64:18-22<br>65:1-6<br>65:8-20<br>66:6-68:17<br>68:19-69:23<br>70:1-7<br>70:22-71:3<br>71:5-10<br>71:12-14<br>71:16-18<br>71:23-72:7<br>72:13-73:1 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 73:8-24<br>74:1<br>74:20-75:9<br>75:11-77:25<br>78:2-80:17<br>80:19-82:4<br>82:9-83:19<br>83:22-85:7<br>85:9-87:3<br>87:5-6<br>87:8-10<br>87:12-88:2<br>88:4-12<br>88:17-92:1<br>92:3-18<br>92:23-93:6<br>93:9-94:3<br>94:5-94:14<br>94:16-25<br>96:23-25<br>99:19-100-6<br>100:23-101:18<br>101:21-102:13<br>102:24-106:2<br>106:4-22<br>106:24-108:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 108:5-11<br>108:13-14<br>108:16:109:6<br>109:10-110:5<br>110:7<br>110:17-111:1<br>111:3-4<br>111:6-9<br>111:13-17<br>111:19-20<br>111:23-24<br>112:1-2<br>112:4-18<br>112:21-113:4<br>113:20-25<br>114:5-6<br>114:8-9<br>114:12-15<br>114:17-21<br>114:23-116:25<br>117:18-119:1<br>119:7-8<br>119:10-12<br>119:13-15<br>119:17-19<br>119:21-120:1 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 120:3-6<br>120:8-9<br>120:11-15<br>120:17-121:15<br>121:17-123:6<br>123:11-124:4<br>124:6-13<br>124:15-125:8<br>125:10-16<br>125:19-126:8<br>126:10-127:1<br>127:3-128:16<br>128:20-129:19<br>129:21-23<br>129:25-130:1<br>130:3-4<br>130:6-132:1<br>132:3-6<br>132:8-133:6<br>133:8-16<br>133:18-24<br>134:11-23<br>135:7-22<br>135:24-136:7<br>136:9-16<br>136:18-23 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 136:25<br>137:2-3<br>137:6-12<br>137:21-138:4<br>138:6<br>138:8-13<br>138:22-24<br>139:1-6<br>139:8-10<br>139:12-15<br>139:17-24<br>140:7-10<br>140:12-20<br>140:22-141:25<br>143:1-17<br>143:22-144:1<br>144:3-6<br>144:8-14<br>144:16-145:14<br>145:16-21<br>145:23-146:11<br>146:13-16<br>146:19<br>146:21-23<br>147:5-10<br>147:12-13 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 147:21-148:3<br>150:11-151:14<br>151:19-23<br>151:25-152:8<br>152:10-13<br>152:15-16<br>152:18-21<br>152:23-153:3<br>153:7-8<br>153:10-12<br>153:14-23<br>153:25<br>154:2-14<br>154:16-17<br>154:22-23<br>155:7-156:11<br>156:13-157:2<br>157:17-158:23<br>158:25-160:3<br>160:5-12<br>160:25-161:20<br>161:22-25<br>162:2-6<br>162:8-11<br>163:5-9<br>163:22-165:14 | | |

# DYSON v. MAYTAG
## 05cv434
### EXHIBIT ___ TO PRE-TRIAL ORDER
### DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
### DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 165:15-17<br>165:19-166:1<br>166:3<br>166:5-167:6<br>167:8-10<br>167:12-19<br>167:22-168:15<br>168:17-25<br>169:2-11<br>169:12-13<br>169:16-19<br>169:21-171:2<br>171:4-172:4<br>172:6-20<br>172:22<br>172:24-173:19<br>173:21-174:2<br>174:4-175:12<br>175:14-19<br>175:21-176:2<br>176:4-10<br>176:12-15<br>176:17-22<br>176:24-177:6<br>177:8-10<br>177:12-14 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 177:21-180:22<br>180:24-25<br>181:10-20<br>181:24-25<br>182:2-9<br>182:18-19<br>182:21-183:3<br>183:6-11<br>183:13<br>183:16-20<br>183:22-24<br>184:1-3<br>184:7-185:5<br>185:7-9<br>185:11-14<br>185:16-25<br>186:2-11<br>186:13-14<br>186:16-187:5<br>187:7-22<br>187:24-188:2<br>188:5<br>188:7-12<br>188:14-17<br>188:19-20<br>188:22-189:4 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 189:6-19<br>189:21-190:4<br>190:8-191:2<br>191:4-5<br>191:7-9<br>191:11-16<br>191:18-192:2<br>192:4-8<br>192:14-15<br>192:17-23<br>193:2-6<br>193:14-17<br>193:19-194:2<br>194L4-195:2<br>195:4-12<br>195:14-19<br>195:22-24<br>196:1-5<br>196:7-13<br>196:16-25<br>197:4-13<br>197:15-198:4<br>198:6-15<br>198:17-199:3<br>199:5-11<br>199:13-18 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 199:20-200:2<br>200:5-10<br>200:12-14<br>200:16-18<br>200:20-201:16<br>201:18-202:11<br>202:17-23<br>202:25-203:9<br>203:12-14<br>203:16-22<br>203:24-204:4<br>204:6-9<br>204:11-14<br>204:16-24<br>205:10-18<br>205:20-21<br>206:13-14<br>206:23-207:19<br>207:22-208:4<br>208:6-18<br>208:20-25<br>209:2-4<br>209:6-16<br>209:18-24<br>210:3-10<br>210:18-211:3 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Perrin, Chris | 211:5-15<br>211:17-212:2<br>212:10-213:10<br>213:12-25<br>214:2-6<br>214:8-13<br>214:15<br>214:17-20<br>214:22-25<br>215:4-6<br>215:8<br>215:11-216:3<br>216:16-217:11<br>217:18-218:2 | | |
| Kellam, Doug | 4:5 - 6<br>4:18 - 24<br>5:17 – 6:22<br>7:4 – 14:24<br>15:5<br>15:14 – 17:16<br>17:19 – 21:13<br>21:18<br>21:20 – 24:7<br>24:9 – 25:8<br>25:16 – 20<br>25:22 – 23 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kellam, Doug | 26:1 – 27:7<br>27:9 – 31:4<br>31:10 – 20<br>31:22 – 33:8<br>33:10 – 34:3<br>34:7 – 13<br>34:15 – 35:5<br>35:11 – 36:10<br>36:15 – 37:22<br>38:1 – 40:8<br>40:10 – 42:1<br>42:16 – 43:16<br>43:21 – 46:19<br>46:24 – 47:8<br>47:19 – 48:12<br>48:14 – 51:18<br>52:4 – 54:8<br>54:11 – 58:9<br>58:11 – 62:9<br>62:11<br>62:13 – 68:1<br>68:3 – 69:3<br>70:1 – 71:10<br>71:13 – 19<br>71:21 – 73:12<br>73:14 – 74:6 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kellam, Doug | 74:15 – 75:11<br>75:13 – 22<br>75:24 – 76:11<br>76:13 – 77:11<br>77:17 – 79:4<br>79:6 – 11<br>79:13 – 80:1<br>80:3 – 9<br>80:11 – 81:23<br>82:1 – 24<br>83:2 – 85:8<br>85:10 – 23<br>86:1 – 13<br>86:15 – 87:14<br>88:15 – 93:22<br>93:24 – 95:9<br>95:21 – 99:10<br>99:12 – 106:1<br>106:3 – 107:1<br>107:3 – 110:20<br>110:22 – 112:3<br>112:5 – 113:6<br>113:8 – 18<br>113:20<br>113:22 – 23<br>114:1 – 120:22 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kellam, Doug | 120:24 – 129:7<br>129:9 – 130:16<br>131:6 – 139:15<br>139:17 – 142:22<br>142:24 – 143:1<br>143:3 – 147:20<br>147:22 – 154:11<br>154:13 – 155:6<br>155:8 – 162:10<br>162:12 – 167:19<br>167:21 – 169:5<br>169:7 – 170:6<br>170:8<br>170:10 – 13<br>171:1 – 172:13<br>172:19 – 177:18<br>177:20 – 178:4<br>178:6 – 179:9<br>179:11<br>179:13 – 180:24<br>181:2 – 13<br>181:15 – 183:10<br>183:12 – 200:21<br>200:23 – 201:11<br>201:13 – 17<br>201:19 – 202:17 | | |

115

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kellam, Doug | 202:19 – 203:5<br>203:7 – 20<br>203:22 – 205:16 | | |

## DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 9:2-13:21<br>13:23-14:5<br>14:8-9<br>16:24-17:1<br>17:14-18:17<br>18:25-19:13<br>19:20-20:17<br>21:3-22:8<br>23:1-24:11<br>24:13-25:14<br>26:12-29:19<br>29:21-30:16<br>30:18-22<br>30:24-31:14<br>31:23-32:7<br>32:9-17<br>32:24-34:4<br>34:9-11<br>34-15-16<br>34:20-36:16<br>36:18-39:17<br>39:19-20<br>40:4-15<br>40:23-25<br>40:4-10 | | |

117

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 40:13-21<br>42:8-18<br>43:1-24<br>45:3-7<br>45:9-18<br>45:20-25<br>46:7-47:16<br>47:18-21<br>47:23-48:1<br>48:5-21<br>49:4-50:18<br>51:4-8<br>52:6-13<br>52:16-23<br>53:3-54:12<br>54:14-23<br>55:1-8<br>56:9-18<br>56:20-24<br>57:7-25<br>58:13-22<br>59:5-60:3<br>60:5-61:9<br>61:16-22<br>62:2-65:3<br>65:5-66:15 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 66:24-67:2<br>67:4-14<br>67:17-25<br>68:2-7<br>68:9-20<br>69:8-71:10<br>71:12-19<br>71:22-72:4<br>72:6-73:12<br>73:14-74:13<br>74:25-75:2<br>75:4-9<br>75:12-76:25<br>77:3-78:13<br>78:17-20<br>79:2-10<br>79:13-22<br>80:1-6<br>80:25-82:6<br>82:8-9<br>83:16-84:9<br>84:23-85:11<br>85:17-86:4<br>86:22-89:17<br>89:19-24<br>90:11-23 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 91:1-18<br>93:10-94:21<br>95:8-96:11<br>96:13-22<br>96:24-97:8<br>97:11-98:18<br>98:20-100:9<br>100:11-101:1<br>101:16-22<br>103:21-25<br>104:10-12<br>105:11-18<br>106:1-107:17<br>107:19-108:25<br>109:5-110:5<br>110:13-20<br>111:3-113:20<br>113:25-114:5<br>114:7-25<br>115:2-6<br>115:8-19<br>115:21-116:2<br>1156:4-21<br>117:17-19<br>117:25-121:15<br>121:17-122:17 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 122:19-123:7<br>123:12-124:10<br>125:10-126:18<br>128:16-129:16<br>129:19-130:5<br>141:7-20<br>142:1-8<br>142:10-145:8<br>146:1-6<br>146:9-21<br>146:23-147:2<br>147:8-149:5<br>149:21-25<br>150:11-151:8<br>151:18-152:3<br>152:12-153:3<br>154:155:14<br>155:17-22<br>157:9-21<br>158:2-7<br>158:11-15<br>160:1-3<br>160:22-161:9<br>161:19-25<br>163:13-15<br>163:23-164:11 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Kitchin, Matthew | 164:15<br>165:8-12<br>165:19-169:24<br>170:1-10<br>171:11-172:14<br>172:17-173:8<br>173:13-21 | | |
| Bernard, Sam D. | 7:5-9:23<br>10:2-9<br>10:12-19<br>10:21-24<br>11:6-7<br>11:9-12:21<br>13:12-22<br>14:4-14:14<br>15:2-6<br>15:13-20<br>15:22-16:11<br>16:18-18:12<br>18:14-18<br>19:4-15<br>19:17-21:25<br>22:4-15<br>22:17-23:13<br>23:15-24<br>24:2-21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Bernard, Sam D | 24:23-24<br>25:7-10<br>25:22-24<br>26:4<br>26:7-10<br>26:15-20<br>26:24-27:2<br>28:8-29:23<br>30:21-31:19<br>32:22-25<br>33:9-12<br>34:25-35:2<br>35:13-25<br>37:11-21<br>39:19-40:5<br>41:10<br>41:15-16<br>42:13-16<br>42:19-43:5<br>43:12-13<br>43:21-44:3<br>44:14-45:10<br>45:12-17<br>45:19-46:1<br>46:3-20<br>48:23-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Bernard, Sam D | 49:3-17 | | |
| Lewis, Michael, M | 9:2-19, 24-25<br>10:7-9, 24-25<br>11:1-25<br>12:1-5, 17, 21-25<br>13:1-5, 19-23<br>15:16-25<br>16:1-2<br>17:1-8, 18-25<br>18:1, 19-22<br>19:4-9<br>20:9-10,21-25<br>21:1-25<br>22:1-5<br>23:4-25<br>24:1-3<br>25:1-19, 23-25<br>26:1-3<br>29:21-25<br>30:1-24<br>31:2-14<br>33:10-25<br>34:1-20<br>35:3-7, 23-25<br>36:1-8, 11, 16-25 | | |

## DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 37:1-11, 22-25<br>38:1-23, 25<br>39:1-16,18-25<br>40:1-2, 4-12<br>41:21-25<br>42:1-15, 18-22<br>43:3-8, 24-25<br>44:1-2 11-18<br>46:3-12, 14-25<br>47:1-7, 9-12, 17-22, 24-25<br>48:1-9<br>49:13-19, 22-25<br>50:1-6, 9-19, 21-25<br>51:1-25<br>52:1-25<br>53:1-25<br>54:1-2,7-18, 20-21<br>57:8-14<br>58:14-25<br>59:1-3<br>60:21-24<br>61:1<br>64:11-25<br>65:1-13<br>66:10-25<br>67:1-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 68:21-25<br>69:4-25<br>70:1-3, 6-8, 10-14, 22-25<br>71:1-22<br>74:18-25<br>75:1-25<br>76:1-25<br>77:1-6, 8<br>78:13-25<br>79:1-3, 23-25<br>81:18-24<br>82:5-10<br>89:8-17<br>91:12-16<br>93:7-25<br>94:1-25<br>95:1-2<br>97:18-19, 21-23<br>98:4-23<br>99:22-25<br>100:1-14, 18-25<br>101:1-16<br>103:18-24<br>104:1-25<br>105:1-2, 16-18<br>108:14-25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 109:1-2<br>110:16-25<br>111:1-25<br>112:1-25<br>113:1-21, 23-25<br>114:1-24<br>119:6-9, 16-25<br>120:1-6, 19-20, 25<br>121:1-2<br>122:1-23<br>123:5-15<br>125:10-11, 16-17<br>126:25<br>127:1, 4-5, 7-8<br>128:14-17<br>129:9-11, 13, 16-17, 22-25<br>130:7-19<br>133:16-25<br>134:2, 12-22, 25<br>135:1-11, 21-24<br>136:8-19<br>137:16-17, 19-25<br>138:1, 11-21<br>140:22-25<br>141:5-25<br>142:1-20 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 145:1-5<br>147:1-5, 18-20<br>148:12-16<br>149:2-12, 17-18, 23-25<br>150:1-14<br>151:12-18<br>152:14-25<br>153:1-19, 22-23<br>154:18-22<br>155:10-18, 20-21, 23-25<br>156:1-2, 4-17<br>157:11-16<br>159:1-2, 4-25<br>160:1-22<br>161:22-25<br>162:1-9<br>163:4-6, 11-15<br>165:13-21, 25<br>166:6-13, 17-19, 24-25<br>167:5-7, 18-25<br>168:1-12, 22-25<br>169:1-3, 24-25<br>170:1-10<br>171:17-19, 22-25<br>172:1-6<br>173:18-22 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 175:1-2, 4-25<br>176:1-17, 22-24<br>177:1, 4-7, 11-25<br>178:1-8<br>179:1-10, 12-25<br>180:1-25<br>181:1-2<br>182:2-5<br>183:22-25<br>184:1-2, 13-25<br>185:1-20, 22-23<br>186:12-16<br>187:13-19<br>189:10-25<br>190:1-3, 5-12, 24-25<br>191:1-3, 5<br>193:4-25<br>194:1-3, 7-9, 12-13, 19-25<br>195:1-25<br>196:1-20<br>198:1-6<br>199:14-17, 25<br>200:1-6, 9-15, 18-22<br>201:23-24<br>203:3-8, 19-25<br>204:1-7, 10-14 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 205:13-25<br>206:1-6, 12-25<br>207:1-6, 17-19<br>208:2-4<br>209:12-24<br>210:1-10, 13-15<br>211:3-12, 14, 18-25<br>212:5-25<br>213:1-24<br>214:18-25<br>215:1-9<br>216:15-25<br>217:1-9, 11-18<br>218:2-6<br>219:12-19, 21-25<br>220:1-11, 25<br>221:1-15, 18-24<br>222:4-25<br>223:1-25<br>224:1-25<br>225:1-8, 23-25<br>226:1-4, 7-16<br>227:13-15, 22-25<br>228:1-2, 5-10<br>229:5-6, 10-25<br>230:1-2, 17-21 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 231:22-25<br>232:1-9, 14-21, 23-25<br>233:1-20<br>234:1-9, 24-25<br>235:1-3, 19-25<br>236:1-4, 11-25<br>237:25<br>238:1, 11-25<br>239:1-25<br>240:5, 8-14, 19-25<br>241:1-18<br>245:6-13<br>246:6-17, 19-25<br>247:1, 17-25<br>248:1-25<br>249:1-25<br>250:1-15, 18-22, 24-25<br>251:1-2, 4-12<br>252:9-18<br>253:4, 6-7, 20-25<br>254:1-25<br>255:1-23<br>256:12-15<br>257:12-25<br>258:1-3<br>260:8-25 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| Lewis, Michael, M | 261:1, 3<br>265:1-25<br>266:1-2, 23-25<br>267:1, 3, 22-25<br>268:1-2, 4-6, 8-11, 13, 24-25<br>269:1-12, 15-25<br>270:1-25<br>271:11-12, 21-23, 25<br>272:1-2, 4-5, 7-10, 12-13, 21-25<br>273:1-21<br>274:3-4, 10-25<br>275:1-4, 10-17 | | |
| Widdowson, James[1]<br>March 14, 2007 | 4:4 – 9:25<br>10:10 – 12:13<br>13:4 – 17:3<br>17:7 – 17:11<br>17:15 – 20:21<br>20:24 – 21:5<br>21:7 – 21:13<br>21:15 – 22:20<br>23:2 – 24:21<br>24:23 – 25:17<br>25:21 – 28:9 | | |

---

[1] Maytag served its designations of James Widdowson's March 14, 2007 testimony on April 24, 2007.  Dyson reserves the right to supplement this filing to add objections and counterdesignations to this testimony if necessary.

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | **28:12 – 31:21**<br>**31:25 – 33:18**<br>**33:23 – 35:11**<br>**35:16 – 36:4**<br>**36:8 – 36:14**<br>**36:18 – 37:3**<br>**37:5 – 37:9**<br>**37:13 – 38:22**<br>**39:4 – 39:17**<br>**39:19 – 39:22**<br>**39:24 – 40:12**<br>**40:16 – 44:15**<br>**44:18 – 49:25**<br>**50:4 – 51:25**<br>**52:3 – 60:7**<br>**60:10 – 61:7**<br>**61:9 – 61:20**<br>**61:22 – 62:11**<br>**62:14 – 63:19**<br>**63:22 – 63:25**<br>**64:4 – 64:10**<br>**64:13 – 64:22**<br>**65:2 – 65:19**<br>**66:14 – 66:21**<br>**67:2 – 68:12**<br>**68:14 – 69:6** | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | **69:12 – 71:25**<br>**73:17 – 76:23**<br>**77:2 – 77:14**<br>**77:24 – 88:5**<br>**88:7 – 94:24**<br>**95:3**<br>**97:5 – 97:20**<br>**97:24 – 99:5**<br>**99:10 – 99:14**<br>**99:16 – 99:22**<br>**99:24 – 102:11**<br>**102:14 – 103:9**<br>**103:12 – 104:11**<br>**104:17 – 105:4**<br>**105:7 – 105:17**<br>**106:20 – 110:14**<br>**110:16 – 111:15**<br>**111:17 – 112:22**<br>**113:14 – 114:3**<br>**114:5 – 116:2**<br>**116:4 – 117:3**<br>**117:8 – 117:13**<br>**117:15 – 117:18**<br>**117:20 – 117:25**<br>**118:3 – 118:4**<br>**118:6 – 120:21** | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | 121:11 – 122:23<br>122:25 – 124:14<br>124:18 – 125:6<br>125:9 – 126:6<br>126:9 – 127:3<br>127:6 – 129:14<br>129:16 – 130:11<br>130:13 – 134:24<br>135:3 – 135:11<br>135:13 – 136:20<br>136:22 – 137:6<br>137:8 – 137:13<br>137:15 – 137:18<br>137:20 – 138:7<br>138:9 – 138:18<br>138:20 – 140:10<br>140:12 – 140:20<br>140:22 – 141:10<br>141:12 – 141:17<br>141:19 – 142:22<br>142:25 – 143:10<br>143:12 – 143:25<br>144:3 – 144:21<br>144:23 – 145:2<br>145:6 – 145:12<br>145:14 – 145:25 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | **146:2 – 146:17**<br>**146:19 – 147:3**<br>**147:5 – 147:14**<br>**148:9 – 148:18**<br>**148:20 – 149:17**<br>**149:19 – 151:25**<br>**152:2 – 152:5**<br>**152:13 – 160:10**<br>**160:16 – 161:25**<br>**162:2 – 162:4**<br>**162:6 – 162:22**<br>**162:24 – 164:14**<br>**164:16 – 165:25**<br>**166:2 – 166:6**<br>**166:22 – 168:18**<br>**168:20 – 170:6**<br>**170:8 – 174:18**<br>**174:20 – 175:16**<br>**175:18 – 176:9**<br>**176:11 – 176:21**<br>**176:23 – 177:6**<br>**177:8 – 177:21**<br>**177:24 – 178:9**<br>**178:11 – 179:9**<br>**179:11 – 179:18**<br>**179:20 – 180:8** | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | **180:10 – 181:4**<br>**181:6 – 184:2**<br>**184:4**<br>**184:7 – 184:25**<br>**186:3 – 186:14**<br>**186:16 – 186:19**<br>**186:21 – 186:24**<br>**187:2 – 187:14**<br>**187:16 – 187:21**<br>**187:24 – 187:25**<br>**188:5**<br>**188:7 – 188:14**<br>**188:16 – 189:12**<br>**189:14 – 190:5**<br>**190:7 – 190:15**<br>**190:18 – 191:5**<br>**191:9 – 192:25**<br>**193:6 – 193:25**<br>**194:2 – 194:6**<br>**194:11 – 194:25**<br>**195:8 – 195:11**<br>**195:13 – 196:3**<br>**196:6 – 197:5**<br>**197:7 – 198:4**<br>**198:6 – 198:13**<br>**198:15 – 198:22** | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | 198:24 – 198:25<br>199:2 – 200:21<br>200:23 – 203:8<br>203:11 – 204:14<br>204:16 – 204:23<br>205:7 – 205:16<br>205:18 – 206:12<br>206:14 – 206:25<br>207:3 – 207:6<br>207:9 – 207:12<br>207:15 – 207:25<br>208:3 – 208:20<br>208:22 – 209:4<br>209:6 – 210:13<br>210:17 – 212:25<br>213:2 – 213:6<br>213:8 – 213:15<br>213:18 – 216:18<br>216:20 – 217:5<br>217:8 – 217:21<br>217:24 – 217:25<br>218:3<br>218:14 – 219:12<br>219:14 – 220:4<br>220:6 – 220:22<br>220:24 – 224:6 | | |

**DYSON v. MAYTAG**
**05cv434**
**EXHIBIT ___ TO PRE-TRIAL ORDER**
**DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s**
**DEPOSITION DESIGNATIONS**

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | 224:8 – 224:17<br>224:19 – 225:13<br>225:15 – 226:12<br>226:14 – 227:22<br>227:25 – 232:5<br>232:17 – 234:6<br>234:8 – 235:15<br>235:17 – 235:25<br>236:4 – 238:4<br>238:8 – 239:16<br>239:18 – 239:24<br>240:2 – 240:18<br>240:20 – 242:7<br>242:9 – 242:17<br>242:19 – 243:2<br>243:4 – 243:9<br>243:24 – 248:10<br>248:12 – 249:5<br>249:7 – 249:22<br>249:24 – 250:18<br>250:20 – 251:5<br>251:7 – 251:17<br>251:19 – 251:22<br>251:24 – 253:3<br>253:5 – 254:2<br>254:4 – 254:16 | | |

# DYSON v. MAYTAG
## 05cv434
## EXHIBIT ___ TO PRE-TRIAL ORDER
## DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC.'s
## DEPOSITION DESIGNATIONS

| WITNESS NAME | DEFENDANT/COUNTERCLAIM PLAINTIFF HOOVER INC'S SUPPLEMENTAL DEPOSITION DESIGNATIONS | PLAINTIFF'S OBJECTION | PLAINTIFF'S COUNTER DESIGNATIONS |
|---|---|---|---|
| **Widdowson, James March 14, 2007** | **254:18 – 258:5**<br>**258:12 – 265:10**<br>**265:12 – 265:23**<br>**265:25 – 269:20**<br>**269:22 – 270:2**<br>**270:16 – 270:18**<br>**270:22 – 271:10** | | |

41110576.1

140

# SCHEDULE 10

**Schedule 10**

**Jointly Submitted List of Motions *in Limine***

Plaintiffs and Counterdefendants Dyson Technology Limited and Dyson Inc. have filed the following motions *in limine*:

      1.      Motion *in Limine* No. 1 to Preclude Maytag from Improperly Extending the Scope of the Court's Construction of "Means for Generating an Airflow;"

      2.      Motion *in Limine* No. 2 to Exclude Maytag's Inflammatory Accusations Regarding Dyson Inc.'s Transfer Pricing Agreement and Related Evidence;

      3.      Motion *in Limine* No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research;

      4.      Motion *in Limine* No. 4 to Exclude Written Opinion by the National Advertising Division;

      5.      Motion *in Limine* No. 5 to Exclude Evidence of Maytag's In-Home Tests;

      6.      Motion *in Limine* No. 6 to Exclude Maytag's Repeat Bin Emptying Test.

Defendant and Counterplaintiff Hoover Inc. has filed the following motions *in limine*:

      1.      Motion *in Limine* to Exclude the Testimony of Plaintiffs' Expert Joel H. Steckel Regarding Causation;

      2.      Motion *in Limine* to Bar Evidence from Dyson's Expert Witness Laura Stamm, and Any Reference to Transfer Pricing;

      3.      Motion *in Limine* to Exclude the Expert Testimony of Plaintiffs' Witness James Widdowson and Strike His Expert Report Under *Daubert;*

4.       Motion *in Limine* to Bar Evidence Relating to Hoover Advertising and

Substantiation.

41109654.1