CLOSED, PATENT, PaperDocuments

**U.S. District Court**
**District of Delaware (Wilmington)**
**CIVIL DOCKET FOR CASE #: 1:05-cv-00434-GMS**
**Internal Use Only**

Dyson Technology Limited et al v. Maytag Corporation, et al.
Assigned to: Judge Gregory M. Sleet
Related Case: 1:06-cv-00654-GMS
Cause: 35:271 Patent Infringement

Date Filed: 06/27/2005
Date Terminated: 02/13/2008
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Dyson Technology Limited**

represented by **John W. Shaw**
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE 19899-0391
(302) 571-6600
Email: jshaw@ycst.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Terrell Squire**
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE 19899-0391
(302) 571-6713
Fax: (302) 576-3515
Email: msquire@ycst.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Wyatt Poff**
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE 19899-0391
(302) 571-6600
Email: apoff@ycst.com
*ATTORNEY TO BE NOTICED*

**Glenn Christopher Mandalas**
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE 19899-0391
(302) 571-6600
*TERMINATED: 08/29/2005*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dyson Inc.**

represented by **John W. Shaw**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Monte Terrell Squire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Wyatt Poff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Glenn Christopher Mandalas**
(See above for address)
*TERMINATED: 08/29/2005*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Maytag Corporation**                    represented by   **Francis DiGiovanni**
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Email: fdigiovanni@cblh.com
*LEAD ATTORNEY*

**Anthony DiSarro**
Pro Hac Vice
Email: adisarro@winston.com
*ATTORNEY TO BE NOTICED*

**Kimball Anderson**
Pro Hac Vice
Email: kanderson@winston.com
*ATTORNEY TO BE NOTICED*

**Laura J. Gentilcore**
Pro Hac Vice
Email: ljgentilcore@rennerkenner.com
*ATTORNEY TO BE NOTICED*

**Lisa J. Parker**
Pro Hac Vice
Email: lparker@winston.com
*ATTORNEY TO BE NOTICED*

**Ray L. Weber**
Pro Hac Vice
Email: rlweber@rennerkenner.com
*ATTORNEY TO BE NOTICED*

**Ronald Y. Rothstein**
Pro Hac Vice
Email: rrothstein@winston.com
*ATTORNEY TO BE NOTICED*

**Stephen P. Durchslag**
Pro Hac Vice
Email: sdurchsl@winston.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hoover, Inc.**                    represented by   **Francis DiGiovanni**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Heisman**
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Email: jheisman@cblh.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hoover General LLC**                    represented by    **Francis DiGiovanni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Heisman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hoover Company I, LP**                  represented by    **Francis DiGiovanni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Heisman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hoover Limited LLC**                    represented by    **Francis DiGiovanni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Heisman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Maytag Corporation**                    represented by    **Francis DiGiovanni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Dyson Technology Limited**

**Counter Defendant**

**Dyson Inc.**

**Counter Claimant**

**Maytag Corporation**

V.

**Counter Defendant**

**Dyson Technology Limited**                    represented by   **John W. Shaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Terrell Squire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Wyatt Poff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Glenn Christopher Mandalas**
(See above for address)
*TERMINATED: 08/29/2005*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Dyson Inc.**                    represented by   **John W. Shaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Terrell Squire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Wyatt Poff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Glenn Christopher Mandalas**
(See above for address)
*TERMINATED: 08/29/2005*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/27/2005 | 1 | COMPLAINT filed with Jury Demand against Maytag Corporation - Magistrate Consent Notice to Pltf. ( Filing fee $ 250, receipt number 139760.) - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Civil Cover Sheet # 6 Acknowledgement of Consent Form)(mwm, ) (Entered: 06/28/2005) |
| 06/27/2005 |  | Summons Issued as to Maytag Corporation on 6/27/2005. (mwm, ) (Entered: 06/28/2005) |
| 06/27/2005 | 2 | Disclosure Statement pursuant to Rule 7.1 filed by Dyson Technology Limited, Dyson Inc. identifying Dyson James Limited and Dyson Technology Inc. as Corporate Parents. (mwm, ) (Entered: 06/28/2005) |
| 06/28/2005 | 3 | Report to the Commissioner of Patents for Patent Number(s) 4,643,748; 4,826,515; 4,853,008; 5,858,038; (mwm, ) (Entered: 06/28/2005) |
| 07/06/2005 |  | Case assigned to Judge Gregory M. Sleet. Please include the initials of the Judge (GMS) after the case number on all documents filed. (bkb, ) (Entered: 07/07/2005) |
| 07/15/2005 | 4 | STIPULATION TO EXTEND TIME To Answer Complaint to August 1, 2005 - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 07/15/2005) |
| 07/15/2005 | 5 | Letter to Judge Sleet from Francis DiGiovanni regarding Stipulation to Extend Time to Answer Complaint re 4 STIPULATION TO EXTEND TIME To Answer Complaint to August 1, 2005. (DiGiovanni, Francis) (Entered: 07/15/2005) |

| | | |
|---|---|---|
| 11/08/2006 | 157 | NOTICE to Take Deposition of Emma Jane Heatley on November 29, 2006 by Maytag Corporation. (DiGiovanni, Francis) (Entered: 11/08/2006) |
| 11/10/2006 | 158 | NOTICE to Take Deposition of Rick Spinelli on November 27, 2006 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 11/10/2006) |
| 11/10/2006 | 159 | NOTICE to Take Deposition of Tom Yu on November 27, 2006 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 11/10/2006) |
| 11/20/2006 | 160 | NOTICE to Take Deposition of John Shipsey on November 30, 2006 by Maytag Corporation. (DiGiovanni, Francis) (Entered: 11/20/2006) |
| 11/20/2006 | 161 | NOTICE of Subpoenas Directed to 1) Intertek Testing Services, Inc.; 2) Sonwil Distribution Center; 3) Steve Burstock by Maytag Corporation (Attachments: # 1 Exhibit)(DiGiovanni, Francis) (Entered: 11/20/2006) |
| 11/20/2006 | 162 | NOTICE to Take Deposition of Defendant Maytag Corporation pursuant to Federal Rule of Civil Procedure 30(b)(6) - Amended - on December 1, 2006 by Dyson Technology Limited, Dyson Inc.. (Poff, Adam) (Entered: 11/20/2006) |
| 11/22/2006 | 163 | NOTICE to Take Deposition of Greg Duplin on December 4, 2006 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 11/22/2006) |
| 11/27/2006 | 164 | NOTICE of Subpoenas of Ralph F. Hake and John D. Essex by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 11/27/2006) |
| 11/27/2006 | 165 | ORDER granting 144 Motion for Issuance of Letters Rogatory. Signed by Judge Gregory M. Sleet on 11/27/06. (mmm) (Entered: 11/27/2006) |
| 11/28/2006 | 166 | SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 11/28/2006) |
| 11/28/2006 | 167 | SEALED OPENING BRIEF in Support re 166 SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 12/15/2006. (DiGiovanni, Francis) (Entered: 11/28/2006) |
| 11/28/2006 | 168 | AFFIDAVIT of Josh Goldberg re 166 SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims*, 167 Opening Brief in Support, filed by Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (DiGiovanni, Francis) (Entered: 11/28/2006) |
| 11/28/2006 | 169 | NOTICE of Service of Subpoena by Maytag Corporation (Attachments: # 1 Subpoena)(DiGiovanni, Francis) (Entered: 11/28/2006) |
| 11/30/2006 | 170 | ORDER SETTING DISCOVERY TELECONFERENCE: A discovery teleconference (see attached) has been set for Thursday, December 7, 2006, at 11:00 AM with the Honorable Gregory M. Sleet. In accordance with the Scheduling Order, a joint letter agenda (a sample can be found on the court's website) shall be filed no later than forty-eight hours prior to the teleconference. Ordered by Judge Gregory M. Sleet on 11/30/06. (ctd) (Entered: 11/30/2006) |
| 12/01/2006 | 171 | MOTION for Temporary Restraining Order *and Preliminary Injunction* - filed by Maytag Corporation. (Attachments: # 1 Certificate of Compliance LR 7.1.1# 2 Text of Proposed Order) (DiGiovanni, Francis) (Entered: 12/01/2006) |
| 12/01/2006 | 172 | SEALED OPENING BRIEF in Support re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 12/18/2006. (Attachments: # 1 Exhibit Unreported case)(DiGiovanni, Francis) (Entered: 12/01/2006) |
| 12/01/2006 | 173 | AFFIDAVIT of Josh Goldberg re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction* filed by Maytag Corporation. (Attachments: # 1 Exhibit A - Y filed under seal)(DiGiovanni, Francis) (Entered: 12/01/2006) |
| 12/04/2006 | 174 | STIPULATION to set briefing schedule re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction* by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Shaw, John) (Entered: 12/04/2006) |

| 12/04/2006 | 175 | MOTION for Issuance of Letters Rogatory *to the Judicial Authority in the United Kingdom* - filed by Maytag Corporation. (Attachments: # 1 Request For International Judicial Assistance Pursuant To The Hague Convention On The Taking Of Evidence Abroad)(DiGiovanni, Francis) (Entered: 12/04/2006) |
| --- | --- | --- |
| 12/05/2006 | 176 | Letter to The Honorable Gregory M. Sleet from Francis DiGiovanni regarding Issues to be covered at the December 7, 2006 teleconference. (DiGiovanni, Francis) (Entered: 12/05/2006) |
| 12/05/2006 | | SO ORDERED, re 174 Stipulation filed by Dyson Inc., Maytag Corporation, Dyson Technology Limited, Set Briefing Schedule: re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction*. Answering Brief due 12/13/2006. Reply Brief due 12/18/2006.. Ordered by Judge Gregory M. Sleet on 12/5/2006. (asw) (Entered: 12/05/2006) |
| 12/05/2006 | 177 | NOTICE OF SERVICE of Subpoena to Jeff Hyman by Maytag Corporation. (Attachments: # 1 Exhibit A)(DiGiovanni, Francis) (Entered: 12/05/2006) |
| 12/05/2006 | 178 | REDACTED VERSION of 167 Opening Brief in Support, *of* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/05/2006) |
| 12/06/2006 | 179 | ORDER granting 175 Motion for Issuance of Letters Rogatory. Signed by Judge Gregory M. Sleet on 12/5/06. (mmm) (Entered: 12/06/2006) |
| 12/07/2006 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Telephone Conference Re: Discovery held on 12/7/2006. Discussion on the disputed items listed in the joint agenda submission. Most of the issues were resolved by counsel. The Court shall reserve judgment on item H in paragraph A. The Court shall extend the deadline for filing motions in limine (completed briefing) by one week. Plaintiff's counsel shall file a proposed amended scheduling order to reflect the extended motions in limine deadline. The Court ordered that the related case (06-654) shall go through its normal course. The Court shall schedule a 16.2b scheduling conference in due course. (Court Reporter Kevin Maurer.) (asw) (Entered: 12/07/2006) |
| 12/08/2006 | 180 | AMENDED DOCUMENT by Maytag Corporation. Amendment to 172 Opening Brief in Support, *Corrected*. (Attachments: # 1 Exhibit Unreported case)(DiGiovanni, Francis) (Entered: 12/08/2006) |
| 12/08/2006 | 181 | REDACTED VERSION of 172 Opening Brief in Support, by Maytag Corporation. (Attachments: # 1 Exhibit Unreported case)(DiGiovanni, Francis) (Entered: 12/08/2006) |
| 12/08/2006 | 182 | REDACTED VERSION of 173 Affidavit *of Josh Goldberg with redacted exhibits* by Maytag Corporation. (Attachments: # 1 Exhibit A-D# 2 Exhibit E# 3 Exhibit F# 4 Exhibit G - H# 5 Exhibit I# 6 Exhibit J# 7 Exhibit K# 8 Exhibit L# 9 Exhibit M# 10 Exhibit N# 11 Exhibit O# 12 Exhibit P# 13 Exhibit Q# 14 Exhibit R# 15 Exhibit S# 16 Exhibit T# 17 Exhibit U# 18 Exhibit V# 19 Exhibit W# 20 Exhibit X# 21 Exhibit Y)(DiGiovanni, Francis) (Entered: 12/08/2006) |
| 12/12/2006 | 183 | Joint STIPULATION TO EXTEND TIME to file and serve any Answering Brief opposing Defendant's Moton for Leave to File An Amended Answer, Affirmative Defenses and Supplemental Counterclaims (D.I. 166) to December 13, 2006 - filed by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Shaw, John) (Entered: 12/12/2006) |
| 12/13/2006 | | SO ORDERED, re 183 Joint STIPULATION TO EXTEND TIME to file and serve any Answering Brief opposing Defendant's Moton for Leave to File An Amended Answer, Affirmative Defenses and Supplemental Counterclaims (D.I. 166) to December 13, 2006, filed by Dyson Inc., Maytag Corporation, and Dyson Technology Limited. Signed by Judge Gregory M. Sleet on 12/13/06. (mmm) (Entered: 12/13/2006) |
| 12/13/2006 | 184 | NOTICE OF SERVICE of Defendant Maytag Corporation's Responses and Objections to Plaintiffs' Amended Rule 30(b)(6) Notice of Deposition by Maytag Corporation.(DiGiovanni, Francis) (Entered: 12/13/2006) |
| 12/13/2006 | 185 | NOTICE OF SERVICE of Defendant Maytag Corporation's Supplemental Answer to Interrogatory No. 17 by Maytag Corporation.(DiGiovanni, Francis) (Entered: 12/13/2006) |
| 12/13/2006 | 186 | SEALED ANSWERING BRIEF in Opposition re 166 SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 12/27/2006. (Shaw, John) (Entered: 12/13/2006) |
| 12/13/2006 | 187 | SEALED APPENDIX re 186 Answering Brief in Opposition, by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-N)(Shaw, John) (Entered: 12/13/2006) |
| 12/13/2006 | 188 | SEALED ANSWERING BRIEF in Opposition re 171 MOTION for Temporary Restraining Order *and* |

| | | |
|---|---|---|
| | | *Preliminary Injunction* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 12/27/2006. (Shaw, John) (Entered: 12/13/2006) |
| 12/13/2006 | 189 | SEALED DECLARATION re 188 Answering Brief in Opposition *Declaration of John Shipsey* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/13/2006) |
| 12/13/2006 | 190 | SEALED DECLARATION re 188 Answering Brief in Opposition *Declaration of Sean F. Foley* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/13/2006) |
| 12/13/2006 | 191 | SEALED DECLARATION re 188 Answering Brief in Opposition *Declaration of Craig Rutenberg* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit 1-9)(Shaw, John) (Entered: 12/13/2006) |
| 12/15/2006 | 192 | PROPOSED ORDER regarding deposition conduct by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/15/2006) |
| 12/15/2006 | 193 | Letter to The Honorable Gregory M. Sleet from John W. Shaw regarding Proposed Order regarding deposition conduct - re 43 Proposed Order. (Shaw, John) (Entered: 12/15/2006) |
| 12/15/2006 | 194 | STIPULATION TO EXTEND TIME Maytag's Reply Brief on its Motion (D.I. 171) to December 20, 2006 - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/15/2006) |
| 12/18/2006 | | SO ORDERED, re 194 STIPULATION TO EXTEND TIME Maytag's Reply Brief on its Motion (D.I. 171) to December 20, 2006 filed by Maytag Corporation, Reset Briefing Schedule: re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction*. Reply Brief due 12/20/2006. Ordered by Judge Gregory M. Sleet on 12/18/2006. (asw) (Entered: 12/18/2006) |
| 12/18/2006 | | SO ORDERED, re 192 Proposed Order regarding deposition conduct filed by Dyson Inc., Dyson Technology Limited. Ordered by Judge Gregory M. Sleet on 12/18/2006. (asw) (Entered: 12/18/2006) |
| 12/20/2006 | 195 | NOTICE OF SERVICE of Expert Report of John N. Balough; Expert Report of Ronald D. Battema; Expert Report of Lewis G. Migliore; Expert Report of Mohan Rao, Ph.D.; and Expert Report of Yoram (Jerry) Wind by Maytag Corporation.(DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/20/2006 | 196 | SEALED REPLY BRIEF re 166 SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/20/2006 | 197 | AFFIDAVIT of Josh Goldberg re 196 Reply Brief *for Leave to File Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* filed by Maytag Corporation. (Attachments: # 1 Exhibit A-D Filed Under Seal# 2 Exhibit E# 3 Exhibit F-N Filed Under Seal# 4 Exhibit O# 5 Exhibit P-S Filed Under Seal# 6 Exhibit T# 7 Exhibit U# 8 Exhibit V# 9 Exhibit W# 10 Exhibit X-Y) (DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/20/2006 | 198 | REDACTED VERSION of 186 Answering Brief in Opposition, *to Defendant's Motion for Leave to File a Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 199 | REDACTED VERSION of 187 Appendix *to Plaintiff's Answering Brief in Opposition to Defendant's Motion for Leave to File a Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A and B# 2 Exhibit C and D# 3 Exhibit E - I, Part 1# 4 Exhibit I, Part 2# 5 Exhibit J-M# 6 Exhibit N, Part 1# 7 Exhibit N, Part 2)(Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 200 | REDACTED VERSION of 188 Answering Brief in Opposition *to Defendant's Motion for Entry of a Temporary Restraining Order and Preliminary Injunction Regarding Improper Asset Transfers* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit 1-4)(Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 201 | REDACTED VERSION of 189 Declaration *of John Shipsey* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 202 | REDACTED VERSION of 190 Declaration *of Sean F. Foley* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 203 | SEALED REPLY BRIEF re 171 MOTION for Temporary Restraining Order *and Preliminary Injunction* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/20/2006 | 204 | AFFIDAVIT of Josh Goldberg re 203 Reply Brief *for Temporary Restraining Order and Preliminary* |

| | | |
|---|---|---|
| | | *Injunction* filed by Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B-C Filed Under Seal# 3 Exhibit D# 4 Exhibit E-O Filed Under Seal# 5 Exhibit P)(DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/20/2006 | 205 | REDACTED VERSION of 191 Declaration *of Craig Rutenberg* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit 1 - 4, Part 1# 2 Exhibit 4, Part 2 - 9)(Shaw, John) (Entered: 12/20/2006) |
| 12/20/2006 | 206 | CERTIFICATE OF SERVICE of Affidavit of Josh Goldberg by Maytag Corporation re 204 Affidavit, (DiGiovanni, Francis) (Entered: 12/20/2006) |
| 12/21/2006 | 207 | Letter to Clerk of the Court from Francis DiGiovanni regarding Correction to D.I. 203. (DiGiovanni, Francis) (Entered: 12/21/2006) |
| 12/21/2006 | 208 | NOTICE OF SERVICE of 1) Expert Report of John Jarosz, and 2) Expert Report of Gareth Jones by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 12/21/2006) |
| 12/21/2006 | 209 | SEALED MOTION for Reargument re Telephone Conference,, *Dyson's Motion for Reargument of the Court's Telephone Ruling Denying Dyson's Request for Discovery Regarding Maytag's "No Loss of Suction" Claims -* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-E-FILED UNDER SEAL)(Shaw, John) (Entered: 12/21/2006) |
| 12/21/2006 | 210 | PROPOSED ORDER re 209 SEALED MOTION for Reargument re Telephone Conference,, *Dyson's Motion for Reargument of the Court's Telephone Ruling Denying Dyson's Request for Discovery Regarding Maytag's "No Loss of Suction" Claims* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 12/21/2006) |
| 12/27/2006 | 211 | REDACTED VERSION of 166 SEALED MOTION for Leave to File *Second Amended Answer, Affirmative Defenses and Supplemental Counterclaims* by Maytag Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(DiGiovanni, Francis) (Entered: 12/27/2006) |
| 12/27/2006 | 212 | NOTICE of Subpoenas as to 1) Ronald Battema; 2) Lewis Migilore; 3) John Balough; 4) Yoram Wind and 5) Mo0han Rao by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 12/27/2006) |
| 12/27/2006 | 213 | MOTION to Strike *Those Portions of the Following Papers Filed in Violation of Local Rule 7.1.3(C) (2) -* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Text of Proposed Order) (Lundgren, Andrew) (Entered: 12/27/2006) |
| 12/27/2006 | 214 | SEALED OPENING BRIEF in Support re 213 MOTION to Strike *Those Portions of the Following Papers Filed in Violation of Local Rule 7.1.3(C)(2)* filed by Dyson Technology Limited, Dyson Inc..Answering Brief/Response due date per Local Rules is 1/16/2007. (Lundgren, Andrew) (Entered: 12/27/2006) |
| 12/27/2006 | 215 | STATEMENT re 214 Opening Brief in Support, *Local Rule 7.1.1 Statement* by Dyson Technology Limited, Dyson Inc..(Lundgren, Andrew) (Entered: 12/27/2006) |
| 12/28/2006 | 216 | REDACTED VERSION of 196 Reply Brief *in Support of Motion for Leave to File Second Amended Answer, Affirmative Defenses and Supplemental Counterclaim* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/28/2006) |
| 12/28/2006 | 217 | REDACTED VERSION of 203 Reply Brief *In Support of Motion for Temporary Restraining Order and Preliminary Injunction* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 12/28/2006) |
| 01/03/2007 | 218 | REDACTED VERSION of 209 SEALED MOTION for Reargument re Telephone Conference,, *Dyson's Motion for Reargument of the Court's Telephone Ruling Denying Dyson's Request for Discovery Regarding Maytag's "No Loss of Suction" Claims* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-E)(Shaw, John) (Entered: 01/03/2007) |
| 01/05/2007 | 219 | SEALED ANSWERING BRIEF in Opposition re 213 MOTION to Strike *Those Portions of the Following Papers Filed in Violation of Local Rule 7.1.3(C)(2)* filed by Maytag Corporation.Reply Brief due date per Local Rules is 1/16/2007. (DiGiovanni, Francis) Additional attachment(s) added on 1/8/2007 (rpg, ). (Entered: 01/05/2007) |
| 01/05/2007 | 220 | AFFIDAVIT of Chris Stathopoulos re 219 Answering Brief in Opposition *to Plaintiff's Motion to Strike Portions of Maytag's* filed by Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B (Under Seal)(DiGiovanni, Francis) (Entered: 01/05/2007) |
| 01/05/2007 | 221 | SEALED ANSWERING BRIEF in Opposition re 209 SEALED MOTION for Reargument re Telephone Conference,, *Dyson's Motion for Reargument of the Court's Telephone Ruling Denying* |

| | | |
|---|---|---|
| | | *Dyson's Request for Discovery Regarding Maytag's "No Loss of Suction" Claims* filed by Maytag Corporation.Reply Brief due date per Local Rules is 1/16/2007. (DiGiovanni, Francis) (Entered: 01/05/2007) |
| 01/05/2007 | 222 | AFFIDAVIT of Josh Goldberg re 221 Answering Brief in Opposition, filed by Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C (Under Seal)# 4 Exhibit D (Under Seal)# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H (Under Seal)# 9 Exhibit I (Under Seal)# 10 Exhibit J (Under Seal)# 11 Exhibit K# 12 Exhibit L)(DiGiovanni, Francis) (Entered: 01/05/2007) |
| 01/05/2007 | 223 | TRANSCRIPT of Telephone Conference held on December 7, 2006 before Judge Gregory M. Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (mmm) (Entered: 01/08/2007) |
| 01/08/2007 | | CORRECTING ENTRY: Per counsel's request, made on 1-8-07, the PDF from D.I. 219 has been removed & is now filed under seal. (rpg) (Entered: 01/08/2007) |
| 01/08/2007 | 224 | STENO NOTES of Discovery Telephone Conference held on December 7, 2006 before Judge Gregory M. Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (mmm) (Entered: 01/08/2007) |
| 01/10/2007 | 225 | NOTICE OF SERVICE of Corrected Version of the Expert Report of John Balough by Maytag Corporation.(DiGiovanni, Francis) (Entered: 01/10/2007) |
| 01/10/2007 | 226 | Letter to The Honorable Gregory M. Sleet from Karen E. Keller regarding corrections to Plaintiffs' Opening Brief in Support of Its Motion to Strike (D.I. 214) - re 214 Opening Brief in Support,. (Attachments: # 1 Tabs 1-3)(Keller, Karen) (Entered: 01/10/2007) |
| 01/10/2007 | 227 | REDACTED VERSION of 214 Opening Brief in Support, *of Plaintiffs' Motion to Strike Those Portions of the Following Papers Filed in Violation of Local Rule 7.1.3(c)(2), etc.* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Unreported Cases)(Lundgren, Andrew) (Entered: 01/10/2007) |
| 01/11/2007 | 228 | MOTION for Pro Hac Vice Appearance of Attorney John F. Libby - filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 01/11/2007) |
| 01/12/2007 | | SO ORDERED, re 228 MOTION for Pro Hac Vice Appearance of Attorney John F. Libby filed by Dyson Inc., Dyson Technology Limited. Ordered by Judge Gregory M. Sleet on 1/12/2007. (asw) (Entered: 01/12/2007) |
| 01/12/2007 | 229 | NOTICE OF SERVICE of Order of Master Eyre regarding Letters of Request by Maytag Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(DiGiovanni, Francis) (Entered: 01/12/2007) |
| 01/12/2007 | 230 | REDACTED VERSION of 221 Answering Brief in Opposition, *to Dyson's Motion for Reargument* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 01/12/2007) |
| 01/12/2007 | 231 | REDACTED VERSION of 219 Answering Brief in Opposition, *To Motion to Strike Portions Of Maytag's Reply Papers* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 01/12/2007) |
| 01/12/2007 | 232 | REPLY BRIEF re 213 MOTION to Strike *Those Portions of the Following Papers Filed in Violation of Local Rule 7.1.3(C)(2)* filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 01/12/2007) |
| 01/16/2007 | 233 | NOTICE OF SERVICE of Expert Reports of Charles D. DeGraff and Alex L. Constable by Maytag Corporation.(DiGiovanni, Francis) (Entered: 01/16/2007) |
| 01/17/2007 | 234 | NOTICE OF SERVICE of Subpoenas to Richard S. Filgiola, Victor L. Polansky, Alex Simonson, Itamar Simonson, Laura Boothman Stamm, and Joel H. Steckel by Maytag Corporation.(DiGiovanni, Francis) (Entered: 01/17/2007) |
| 01/18/2007 | 235 | NOTICE OF SERVICE of 1) Subpoena Directed to Charles Parham; 2) Maytag's Expert Discovery Requests Directed Towards Plaintiffs' Expert Steve Harrison; 3) Notice of Deposition of Steve Harrison by Maytag Corporation.(DiGiovanni, Francis) (Entered: 01/18/2007) |
| 01/23/2007 | 236 | NOTICE of Subpoena directed to Charles D. DeGraff by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 01/23/2007) |
| 01/25/2007 | 237 | NOTICE of Subpoena directed to John Balough by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 01/25/2007) |
| 01/29/2007 | 238 | ORDER SCHEDULING DISCOVERY TELECONFERENCE: A 2nd discovery teleconference (see |

| | | |
|---|---|---|
| | | attachment) has been scheduled for Friday, February 2, 2007, at 10:00 AM with Honorable Gregory M. Sleet. In accordance with the Scheduling Order, a joint letter agenda (a sample can be found on the court's website) shall be filed not less than forty-eight hours prior to the teleconference. Counsel for plaintiff is directed to initiate the call to chambers at (302) 573-6470. Ordered by Judge Gregory M. Sleet on 1/29/07. (ctd) (Entered: 01/29/2007) |
| 01/29/2007 | | ORAL ORDER: No party shall file more than five (5) Motions in Limine. Briefs (opening, answering, and reply) on all Motions in Limine shall be filed in accordance with the dates set forth in the Scheduling Order for this case. Ordered by Judge Gregory M. Sleet on 1/29/07. (ctd) (Entered: 01/29/2007) |
| 01/29/2007 | 239 | MOTION for Pro Hac Vice Appearance of Attorney Craig S. Rutenberg - filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 01/29/2007) |
| 01/30/2007 | | SO ORDERED, re 239 MOTION for Pro Hac Vice Appearance of Attorney Craig S. Rutenberg filed by Dyson Inc., Dyson Technology Limited. Ordered by Judge Gregory M. Sleet on 1/30/2007. (asw) (Entered: 01/30/2007) |
| 01/31/2007 | 240 | Letter to Judge Gregory M. Sleet from Francis DiGiovanni regarding Agenda for February 2, 2007 discovery teleconference - re 238 Order,.. (DiGiovanni, Francis) (Entered: 01/31/2007) |
| 01/31/2007 | 241 | NOTICE to Take Deposition of 1) Susan Goldsmith, 2) David Wright, and 3) IBR employee identified by the initials "RR" who performed testing services on behalf of Hoover at the direction of John Balough on February 12, 2007 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 01/31/2007) |
| 01/31/2007 | 242 | NOTICE of Subpoena directed to Susan Goldsmith, David Wright and IBR employee identified by the initials "RR" who performed testing services on behalf of Hoover at the direction of John Balough by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 01/31/2007) |
| 02/02/2007 | 243 | STIPULATION TO EXTEND TIME for Filing and Briefing Motions in Limine to March 29, 2007; April 5, 2007; and April 9, 2007 - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 02/02/2007) |
| 02/02/2007 | | SO ORDERED, re 243 STIPULATION TO EXTEND TIME for Filing and Briefing Motions in Limine to March 29, 2007; April 5, 2007; and April 9, 2007 filed by Maytag Corporation, ORDER, Resetting Deadlines: Motions in Limine due by 4/9/2007 - (Opening due 3/29/2007, Answering due 4/5/2007 and Reply due 4/9/2007. Ordered by Judge Gregory M. Sleet on 2/2/2007. (asw) (Entered: 02/02/2007) |
| 02/02/2007 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Telephone Conference Re: Discovery held on 2/2/2007. Discussion on the Court's practice regarding discovery motions. Discussion on the disputed items outlined in the joint agenda submission. The parties shall file letter briefing relating to Defendant's issue #1 as follows: Opening 5-page letter brief due 2/7/2007; Answering 5-page letter brief due 2/12/2007; 3-page Reply brief due 2/16/2007. (Court Reporter Kevin Maurer.) (asw) (Entered: 02/02/2007) |
| 02/06/2007 | 244 | NOTICE OF SERVICE of Corrected Version of John Balough's Expert Report by Maytag Corporation.(DiGiovanni, Francis) (Entered: 02/06/2007) |
| 02/07/2007 | 245 | Letter to Honorable Gregory M. Sleet from Francis DiGiovanni regarding privilege waiver issue (filed under seal). (DiGiovanni, Francis) (Entered: 02/07/2007) |
| 02/07/2007 | 246 | REDACTED VERSION of 245 Letter *to Honorable Gregory M. Sleet regarding privilege waiver issue* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 02/07/2007) |
| 02/08/2007 | 247 | NOTICE OF SERVICE of Supplemental Expert Report of Mohan Rao, Ph.D by Maytag Corporation. (DiGiovanni, Francis) (Entered: 02/08/2007) |
| 02/12/2007 | 248 | ORDER that Maytag shall provide to the court in writing the answer to the following question: Whether the two arbitration cases, during which Dr. Rao testified as a damages expert, were patent cases. If the two arbitration cases were patent cases, Maytag shall produce to the court, for in camera review, the transcripts of Dr. Rao's testimony. Signed by Judge Gregory M. Sleet on 2/12/2007. (asw) (Entered: 02/12/2007) |
| 02/12/2007 | 249 | Letter to The Honorable Gregory M. Sleet from Francis DiGiovanni regarding response to the Court's Order (D.I. 248) - re 248 Order,. (DiGiovanni, Francis) (Entered: 02/12/2007) |
| 02/12/2007 | 250 | Letter to The Honorable Gregory M. Sleet from John W. Shaw regarding Dyson's opposition to |

| | | defendant's motion to compel the production of documents and information protected by the attorney-client and work-product privileges-FILED UNDER SEAL - re 245 Letter. (Attachments: # 1 Exhibit A-G-FILED UNDER SEAL)(Shaw, John) (Entered: 02/12/2007) |
|---|---|---|
| 02/13/2007 | 251 | ORDER SCHEDULING DISCOVERY TELECONFERENCE: A 3rd discovery teleconference (see attachment) has been scheduled for Tuesday, February 20, 2007, at 10:30 AM with Honorable Gregory M. Sleet. In accordance with the Scheduling Order, a joint letter agenda (a sample can be found on the court's website) shall be filed not less than forty-eight hours prior to the teleconference. Counsel for plaintiff is directed to initiate the call to chambers at (302) 573-6470. Ordered by Judge Gregory M. Sleet on 2/13/07. (ctd) (Entered: 02/13/2007) |
| 02/16/2007 | 252 | Letter to The Honorable Gregory M. Sleet from Monte' Squire, Esquire regarding Letter in Anticipation of the Discovery Teleconference Scheduled for February 20, 2007. (Squire, Monte) (Entered: 02/16/2007) |
| 02/16/2007 | 253 | Letter to The Honorable Gregory M. Sleet from Francis DiGiovanni regarding reply brief regarding privilege waiver issue - re 245 Letter. (DiGiovanni, Francis) (Entered: 02/16/2007) |
| 02/19/2007 | 254 | NOTICE OF SERVICE of Supplemental Expert Report of Yoram (Jerry) Wind, Ph.D by Maytag Corporation.(DiGiovanni, Francis) (Entered: 02/19/2007) |
| 02/19/2007 | 255 | MOTION for Pro Hac Vice Appearance of Attorney Gregory A. Clarick - filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 02/19/2007) |
| 02/20/2007 | | SO ORDERED, re 255 MOTION for Pro Hac Vice Appearance of Attorney Gregory A. Clarick filed by Dyson Inc., Dyson Technology Limited Ordered by Judge Gregory M. Sleet on 2/20/2007. (asw) (Entered: 02/20/2007) |
| 02/20/2007 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Telephone Conference Re: Discovery held on 2/20/2007. Discussion regarding the disputed items listed in the joint agenda submission. The Court shall extend the deadlines for expert discovery, motions in limine and the pretrial order as follows: Expert Discovery due 3/23/2007; Motions in Limine (completed) due 4/26/2007; (Supplemental) Pretrial Order due 4/26/2007. Plaintiff's counsel shall prepare a stipulated amended schedule and submit to the Court by 3/5/2007. The Court shall continue today's teleconference until 2/21/2007 at 10:00 AM to discuss the remaining issues listed in the agenda. The parties are encouraged to continue discussions on resolving the disputed issues in the interim. (Court Reporter Kevin Maurer.) (asw) (Entered: 02/20/2007) |
| 02/21/2007 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Telephone Conference Re: Discovery (Continued from 2/20/2007) held on 2/21/2007. Defendant's issue #3(a); #2 and #3 of the joint issues were discussed. The parties shall inform the court of any daubert issues in a timely manner. Argument on daubert issues shall be heard within the context of the pretrial conference, if necessary. (Court Reporter Kevin Maurer.) (asw) (Entered: 02/21/2007) |
| 02/21/2007 | 256 | ORDER that the plaintiff's request to compel production of two transcripts of prior expert testimony given by Dr. Rao in non-patent and non-advertising cases is DENIED. Signed by Judge Gregory M. Sleet on 2/21/2007. (asw) (Entered: 02/21/2007) |
| 02/23/2007 | 257 | REDACTED VERSION of 250 Letter, *to The Honorable Gregory M. Sleet from John W. Shaw regarding Dyson's opposition to defendant's motion to compel the production of documents and information protected by the attorney-client and work-product privileges* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-G)(Shaw, John) (Entered: 02/23/2007) |
| 02/26/2007 | 258 | NOTICE OF SERVICE of Maytag Corporation's Supplemented Initial Disclosures by Maytag Corporation.(DiGiovanni, Francis) (Entered: 02/26/2007) |
| 02/27/2007 | 259 | TRANSCRIPT of Teleconference held on 2/20/2007 & 2/21/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw) (Entered: 02/27/2007) |
| 02/27/2007 | 260 | TRANSCRIPT of Teleconference held on 2/2/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw) (Entered: 02/27/2007) |
| 02/28/2007 | 261 | STENO NOTES of Teleconference held on 2/2/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (asw) (Entered: 03/01/2007) |
| 03/01/2007 | 262 | MOTION for Pro Hac Vice Appearance of Attorney Adam R. Brebner - filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 03/01/2007) |
| 03/01/2007 | 263 | NOTICE OF SERVICE of Plaintiffs' Supplemented Initial Disclosures by Dyson Technology Limited, |

| | | Dyson Inc..(Poff, Adam) (Entered: 03/01/2007) |
|---|---|---|
| 03/01/2007 | 264 | STENO NOTES of Teleconference held on 2/20/2007 and 2/21/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (asw) (Entered: 03/02/2007) |
| 03/02/2007 | | SO ORDERED, re 262 MOTION for Pro Hac Vice Appearance of Attorney Adam R. Brebner filed by Dyson Inc., Dyson Technology Limited. Ordered by Judge Gregory M. Sleet on 3/2/2007. (asw) (Entered: 03/02/2007) |
| 03/02/2007 | 265 | Letter to The Honorable Gregory M. Sleet from John W. Shaw regarding new facts relevant to Maytag's pending motion to compel pursuant to Local Rule 7.1.2(c) - re 245 Letter. (Attachments: # Exhibit A)(Shaw, John) THIS LETTER HAS BEEN STRICKEN FROM THE DOCKET, SEE D.I. 266, ORDER. (Entered: 03/02/2007) |
| 03/05/2007 | 266 | ORDER striking 265 Dyson's Letter for the court's docket. The court will not consider any other submissions by the parties on the issue of Maytag's motion to compel. Signed by Judge Gregory M. Sleet on 3/5/2007. (asw) (Entered: 03/05/2007) |
| 03/05/2007 | 267 | NOTICE OF SERVICE of ) Expert Reports of Richard S. Figliola, Charles L. Parham, Alex Simonson, Stephen Harrison, Victor Polansky, Itamar Simonson, James Widdowson, Laura B. Stamm and Joel H. Steckel, 2) Amended Expert Report of Richard S. Figliola, and 3) Addendum to Expert Report of Victor Polansky with list of additional documents considered by Victor Polansky by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 03/05/2007) |
| 03/05/2007 | 268 | Joint STIPULATION regarding expert discovery, motions in limine and supplements to the Joint Pretrial Order by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 03/05/2007) |
| 03/06/2007 | | SO ORDERED, re 268 Stipulation filed by Dyson Inc., Dyson Technology Limited, ORDER, Setting Deadlines: Expert Discovery due by 3/23/2007.,Motions in Limine shall be completed by 4/26/2007.,Pretrial Order due by 4/26/2007. Ordered by Judge Gregory M. Sleet on 3/6/2007. (asw) (Entered: 03/06/2007) |
| 03/06/2007 | 269 | MEMORANDUM AND ORDER re 245 Letter (construed by the court as Maytag's Motion to Compel) GRANTED in part and DENIED in part as therein set forth. Signed by Judge Gregory M. Sleet on 3/6/07. (mmm) (Entered: 03/06/2007) |
| 03/07/2007 | 270 | NOTICE OF SERVICE of Supplemental Expert Report of Richard S. Figliola by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 03/07/2007) |
| 03/13/2007 | 271 | SEALED MOTION for Leave to File *Document to Join Parties* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 03/13/2007) |
| 03/13/2007 | 272 | SEALED OPENING BRIEF in Support re 271 SEALED MOTION for Leave to File *Document to Join Parties* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 3/30/2007. (DiGiovanni, Francis) (Entered: 03/13/2007) |
| 03/13/2007 | 273 | SEALED AFFIDAVIT of Chris Stathopoulos re 271 SEALED MOTION for Leave to File *Document to Join Parties* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 03/13/2007) |
| 03/14/2007 | 274 | NOTICE to Take Deposition of Maytag Corporation on 3/20/07 by Dyson Technology Limited, Dyson Inc..(Lundgren, Andrew) (Entered: 03/14/2007) |
| 03/16/2007 | 275 | NOTICE to Take Deposition of Techtronic Industries Company, Limited on 3/22/07 at 8 am by Dyson Technology Limited, Dyson Inc..(Lundgren, Andrew) (Entered: 03/16/2007) |
| 03/19/2007 | 276 | NOTICE of Subpoena directed to Techtronics Industries Company, Ltd. by Dyson Technology Limited, Dyson Inc. (Lundgren, Andrew) (Entered: 03/19/2007) |
| 03/20/2007 | 277 | NOTICE to Take Deposition of Techtronic Industries Company, Limited Pursuant to Federal Rule of Civil Procedure 30(b)(6) - REVISED - on March 22, 2007 by Dyson Technology Limited, Dyson Inc.. (Lundgren, Andrew) (Entered: 03/20/2007) |
| 03/20/2007 | 278 | REDACTED VERSION of 271 SEALED MOTION for Leave to File *Document to Join Parties* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 03/20/2007) |
| 03/20/2007 | 279 | REDACTED VERSION of 272 Opening Brief in Support *of its Motion for Leave to Join Parties* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 03/20/2007) |
| 03/20/2007 | 280 | REDACTED VERSION of 273 Affidavit *of Chris Stathopoulos in Support of Defendant Maytag* |

| | | |
|---|---|---|
| | | *Corporation's Motion for Leave to Join Parties* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 03/20/2007) |
| 03/22/2007 | 281 | NOTICE OF SERVICE of Corrected Report of Victor Polansky by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 03/22/2007) |
| 03/22/2007 | 282 | STIPULATION extending the deadline to complete expert discovery to April 7, 2007 re Telephone Conference,,, by Dyson Technology Limited, Dyson Inc.. (Poff, Adam) (Entered: 03/22/2007) |
| 03/26/2007 | | ORAL ORDER denying 282 Stipulation to extend the expert discovery deadline filed by Dyson Inc., Dyson Technology Limited. THE PARTIES SHALL REFER TO THE COURT'S WEBSITE AND FOLLOW JUDGE SLEET'S PROCEDURE FOR FILING STIPULATIONS TO EXTEND SCHEDULING ORDER DEADLINES. THE PARTIES MAY RE-FILE THE STIPULATION. Ordered by Judge Gregory M. Sleet on 3/26/2007. (asw) (Entered: 03/26/2007) |
| 03/27/2007 | 283 | Joint STIPULATION TO EXTEND TIME for Plaintiffs to respond to Defendant's Motion for Leave to Join Parties (D.I. 271) to April 2, 2007 - filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 03/27/2007) |
| 03/27/2007 | | SO ORDERED, re 283 Joint STIPULATION TO EXTEND TIME for Plaintiffs to respond to Defendant's Motion for Leave to Join Parties (D.I. 271) to April 2, 2007 filed by Dyson Inc., Dyson Technology Limited. Signed by Judge Gregory M. Sleet on 3/27/07. (mmm) (Entered: 03/27/2007) |
| 03/29/2007 | 284 | Letter to The Honorable Gregory M. Sleet from Adam W. Poff and Francis DiGiovanni regarding Request for a Discovery Teleconference. (DiGiovanni, Francis) (Entered: 03/29/2007) |
| 04/02/2007 | 285 | SEALED ANSWERING BRIEF in Opposition re 271 SEALED MOTION for Leave to File *Document to Join Parties* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 4/13/2007.(Stover, Chad) (Originally filed brief and exhibit REMOVED per request of counsel to Clerk's Office Help Desk on 4/3/07 Modified on 4/3/2007 (rbe). (Entered: 04/02/2007) |
| 04/02/2007 | 286 | SEALED DECLARATION re 285 Answering Brief in Opposition *of C. Barr Flinn, Esquire* by Dyson Technology Limited, Dyson Inc.. (Stover, Chad) (Originally filed Declaration REMOVED per request of counsel to Clerk's Office Help Desk on 4/3/07. Docket modified on 4/3/2007 (rbe). (Entered: 04/02/2007) |
| 04/02/2007 | 287 | VERDICT SHEET by Maytag Corporation *and Special Interrogatory*. (DiGiovanni, Francis) (Entered: 04/02/2007) |
| 04/02/2007 | 288 | [SEALED] PRETRIAL MEMORANDUM by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/02/2007) |
| 04/02/2007 | 289 | [SEALED] Proposed Pretrial Order by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Attachments: # Schedules 1-3# Schedule 4# Schedules 5-8# Schedule 9, Part 1# Schedule 9, part 2) (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 290 | Proposed Jury Instructions by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 291 | Proposed Voir Dire by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 292 | VERDICT SHEET by Dyson Technology Limited, Dyson Inc., Maytag Corporation *Joint Proposed Special Verdict Form (Patent)*. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 293 | Proposed Jury Instructions by Dyson Technology Limited, Dyson Inc.. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 294 | VERDICT SHEET by Dyson Technology Limited, Dyson Inc *Dyson Inc. and Dyson Technology Limited's Proposed General Verdict Form and Special Interrogatories Relating to Defendant's Counterclaims*. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 295 | Proposed Jury Instructions by Maytag Corporation. (Attachments: # 1 Certificate of Service) (DiGiovanni, Francis) (Entered: 04/02/2007) |
| 04/02/2007 | 296 | NOTICE of Questionnaire for Prospective Jurors by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 04/02/2007) |
| 04/02/2007 | 297 | PRETRIAL MEMORANDUM by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 1-3-FILED UNDER SEAL)(Poff, Adam) (Entered: 04/02/2007) |
| 04/03/2007 | | ORAL ORDER SCHEDULING COURT HEARING: A Hearing to discuss D.I. 284 and discovery matters is scheduled for Thursday, April 19, 2007 at 9:30 AM in Courtroom 4A with the Honorable Gregory M. Sleet. Counsel shall appear IN PERSON for the Hearing. Ordered by Judge Gregory M. Sleet on 4/3/2007. (asw) (Entered: 04/03/2007) |
| 04/03/2007 | | Set Hearings: Discovery Hearing set for 4/19/2007 at 09:30 AM in Courtroom 4A before Honorable Gregory M. Sleet. (asw) (Entered: 04/03/2007) |
| 04/03/2007 | | CORRECTING ENTRY: PDF versions of erroneously filed sealed documents, D.I. 285 and 286 were removed from the docket per counsel's request to the Help Desk. Cross reference pages were added to the docket to indicate that paper versions of these documents must be filed under seal with the Clerk's Office. (rbe) (Entered: 04/03/2007) |
| 04/03/2007 | | CORRECTING ENTRY: The docket entry text in D.I. 288 has been corrected to indicate that it is a SEALED document. (asw) (Entered: 04/03/2007) |
| 04/04/2007 | 298 | REDACTED VERSION of 285 Answering Brief in Opposition, by Dyson Technology Limited, Dyson Inc.. (Stover, Chad) (Entered: 04/04/2007) |
| 04/05/2007 | 299 | NOTICE OF SERVICE of Supplement Expert Report of Richard S. Figliola dated April 2, 2007 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 04/05/2007) |
| 04/05/2007 | 300 | NOTICE to Take Deposition of Daniel R. Miller on April 16, 2007 by Dyson Technology Limited, Dyson Inc..(Poff, Adam) (Entered: 04/05/2007) |
| 04/05/2007 | 301 | NOTICE of Subpoena directed to Daniel R. Miller by Dyson Technology Limited, Dyson Inc. (Poff, Adam) (Entered: 04/05/2007) |
| 04/09/2007 | 302 | Letter to Peter T. Dalleo from Adam W. Poff regarding Confidential designation of docket entry - re 289 Proposed Pretrial Order. (Poff, Adam) (Entered: 04/09/2007) |
| 04/09/2007 | | CORRECTING ENTRY: D.I. 289, Pretrial Order has been corrected on the docket as a SEALED document. (asw) (Entered: 04/09/2007) |
| 04/09/2007 | 303 | REDACTED VERSION of 288 Pretrial Memorandum by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/09/2007) |
| 04/09/2007 | 304 | SEALED REPLY BRIEF re 271 SEALED MOTION for Leave to File *Document to Join Parties* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/09/2007) |
| 04/09/2007 | 305 | SEALED AFFIDAVIT of Chris Stathopoulos re 304 Reply Brief *In Support of Motion for Leave to Join Parties* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/09/2007) |
| 04/11/2007 | 306 | PRETRIAL MEMORANDUM by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit 1-3 to PLAINTIFFS' [CORRECTED] TRIAL BRIEF-FILED UNDER SEAL)(Poff, Adam) (Entered: 04/11/2007) |
| 04/11/2007 | 307 | Letter to Dr. Peter T. Dalleo, Clerk of the Court from Adam W. Poff regarding Plaintiffs' Corrected Trial Brief - re 306 Pretrial Memorandum. (Poff, Adam) (Entered: 04/11/2007) |
| 04/11/2007 | 308 | REDACTED VERSION of 289 Proposed Pretrial Order by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Attachments: # 1 Schedules 1-3# 2 Schedule 4, Part 1# 3 Schedule 4, Part 2# 4 Schedule 4, Part 3# 5 Schedules 5-8# 6 Schedule 9, Part 1# 7 Schedule 9, Part 2)(Poff, Adam) (Entered: 04/11/2007) |
| 04/12/2007 | 309 | REDACTED VERSION of 306 Pretrial Memorandum *Plaintiffs' [Corrected] Trial Brief* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit 1-3)(Poff, Adam) (Entered: 04/12/2007) |
| 04/16/2007 | 310 | REDACTED VERSION of 304 Reply Brief *IN SUPPORT OF ITS MOTION FOR LEAVE TO JOIN PARTIES* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 311 | MOTION in Limine *Plaintiffs' Motion in Limine No. 1 to Preclude Maytag from Improperly Extending the Scope of the Court's Construction of "Means for Generating an Airflow" and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-F)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 312 | SEALED MOTION in Limine *Plaintiffs' Motion In Limine No. 2 to Exclude Maytag's Inflammatory* |

| | | |
|---|---|---|
| | | *Accusations Regarding Dyson Inc.'s Transfer Pricing Agreement and Related Evidence and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-G-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 313 | SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-H-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 314 | MOTION in Limine *Plaintiffs' Motion in Limine No. 4 to Exclude Written Opinion by the National Advertising Division and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-E, Part 1# 2 Tab E, Part 2)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 315 | SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-K-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 316 | MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 317 | SEALED MEMORANDUM in Support re 316 MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) Modified on 4/17/2007 (rpg, ). (Entered: 04/16/2007) |
| 04/16/2007 | 318 | SEALED AFFIDAVIT of Kari M. Rollins re 316 MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation and Exhibits A-J* filed by Maytag Corporation. (DiGiovanni, Francis) Modified on 4/17/2007 (rpg, ). (Entered: 04/16/2007) |
| 04/16/2007 | 319 | SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 6 to Exclude Maytag's Repeat Bin Emptying Test and Opening Brief in Support Thereof* - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-J - FILED UNDER SEAL)(Squire, Monte) (Entered: 04/16/2007) |
| 04/16/2007 | 320 | MOTION in Limine *Defendant Hoover, Inc's Motion In Limine To Exclude The Expert Testimony Of Plaintiffs' Witness James Widdowson And Strike His Expert Report Under Daubert* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 321 | SEALED MEMORANDUM in Support re 320 MOTION in Limine *Defendant Hoover, Inc's Motion In Limine To Exclude The Expert Testimony Of Plaintiffs' Witness James Widdowson And Strike His Expert Report Under Daubert* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 322 | SEALED AFFIDAVIT of Kari M. Rollins re 320 MOTION in Limine *Defendant Hoover, Inc's Motion In Limine To Exclude The Expert Testimony Of Plaintiffs' Witness James Widdowson And Strike His Expert Report Under Daubert and Exhibits A-C* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 323 | MOTION in Limine *To Bar Evidence From Dyson's Expert Witness Laura Stamm and Reference to Transfer Pricing* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 324 | SEALED MEMORANDUM in Support re 323 MOTION in Limine *To Bar Evidence From Dyson's Expert Witness Laura Stamm and Reference to Transfer Pricing* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 325 | SEALED AFFIDAVIT of Chris Stathopoulos re 323 MOTION in Limine *To Bar Evidence From Dyson's Expert Witness Laura Stamm and Reference to Transfer Pricing and Exhibits A-C* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 326 | MOTION in Limine *To Bar Evidence Relating To Hoover Advertising and Substantiation* - filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 327 | SEALED MEMORANDUM in Support re 326 MOTION in Limine *To Bar Evidence Relating To Hoover Advertising and Substantiation* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/16/2007) |
| 04/16/2007 | 328 | SEALED AFFIDAVIT of Chris Stathopoulos re 326 MOTION in Limine *To Bar Evidence Relating To Hoover Advertising and Substantiation and Exhibits A-I* filed by Maytag Corporation. (DiGiovanni, |

| | | |
|---|---|---|
| | | Francis) (Entered: 04/16/2007) |
| 04/17/2007 | | CORRECTING ENTRY: Pursuant to counsel's telephonic request, D.I. #'s 329 and 330 have been removed from the docket. The items deleted are filed as D.I. #'s 317 and 318 . (rpg) (Entered: 04/17/2007) |
| 04/17/2007 | 329 | SEALED MEMORANDUM in Support re 316 MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation*, 317 MEMORANDUM in Support, *DEFENDANT HOOVER, INC.'S CORRECTED MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION IN LIMINE TO EXCLUDE THE TESTIMONY OF PLAINTIFFS' EXPERT JOEL H. STECKEL REGARDING CAUSATION* filed by Maytag Corporation.Answering Brief/Response due date per Local Rules is 5/4/2007. (DiGiovanni, Francis) (Entered: 04/17/2007) |
| 04/19/2007 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Discovery Hearing held on 4/19/2007. Discussion on the discovery issues as stated in the joint agenda submission, D.I. 284. (Court Reporter Kevin Maurer.) (asw) (Entered: 04/19/2007) |
| 04/23/2007 | 330 | REDACTED VERSION of 312 SEALED MOTION in Limine *Plaintiffs' Motion In Limine No. 2 to Exclude Maytag's Inflammatory Accusations Regarding Dyson Inc.'s Transfer Pricing Agreement and Related Evidence and Opening Brief in Support Thereof* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-G)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 331 | REDACTED VERSION of 313 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof*SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-H)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 332 | REDACTED VERSION of 315 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests and Opening Brief in Support Thereof* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-K)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 333 | REDACTED VERSION of 319 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 6 to Exclude Maytag's Repeat Bin Emptying Test and Opening Brief in Support Thereof* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-J)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 334 | MEMORANDUM in Opposition re 311 MOTION in Limine *Plaintiffs' Motion in Limine No. 1 to Preclude Maytag from Improperly Extending the Scope of the Court's Construction of "Means for Generating an Airflow" and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 335 | MEMORANDUM in Opposition re 314 MOTION in Limine *Plaintiffs' Motion in Limine No. 4 to Exclude Written Opinion by the National Advertising Division and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 336 | AFFIDAVIT of Chris Stathopoulos re 335 Memorandum in Opposition, *Motion in Limine Plaintiffs' Motion in Limine No. 4 to Exclude Written Opinion by the National Advertising Division* filed by Maytag Corporation. (Attachments: # 1 Exhibit A)(DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 337 | SEALED ANSWERING BRIEF in Opposition re 323 MOTION in Limine *To Bar Evidence From Dyson's Expert Witness Laura Stamm and Reference to Transfer Pricing* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 5/3/2007. (Attachments: # 1 Exhibits A-I-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 338 | SEALED ANSWERING BRIEF in Opposition re 320 MOTION in Limine *Defendant Hoover, Inc's Motion In Limine To Exclude The Expert Testimony Of Plaintiffs' Witness James Widdowson And Strike His Expert Report Under Daubert* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 5/3/2007. (Attachments: # 1 Exhibits A-M-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 339 | REDACTED VERSION of 321 MEMORANDUM in Support, *Of Its Motion In Limine to Exclude the Expert Testimony of Plaintiffs' Witness James Widdowson and Strike His Expert Report Under Daubert* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 340 | REDACTED VERSION of 322 Affidavit, *of Kari M. Rollins in Support of Defendant Hoover, Inc.'s Motion In Limine to Exclude the Expert Testimony of Plaintiffs' Witness James Widdowson and Strike* |

| | | |
|---|---|---|
| | | *His Expert Report Under Daubert* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 341 | REDACTED VERSION of 317 MEMORANDUM in Support, 329 MEMORANDUM in Support, *Defendant Hoover, Inc.'s Corrected Memorandum of Law in Support of its Motion In Limine to Exclude the Testimony of Plaintiffs' Expert Joel H. Steckel Regarding Causation* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 342 | REDACTED VERSION of 318 Affidavit, *Of Kari M. Rollins in Support of Defendant Hoover, Inc.'s Motion In Limine to Exclude the Testimony of Plaintiffs' Expert Joel H. Steckel Regarding Causation* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 343 | SEALED ANSWERING BRIEF in Opposition re 326 MOTION in Limine *To Bar Evidence Relating To Hoover Advertising and Substantiation* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 5/3/2007. (Attachments: # 1 Exhibits A-L-FILED UNDER SEAL) (Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 344 | SEALED ANSWERING BRIEF in Opposition re 316 MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation* filed by Dyson Technology Limited, Dyson Inc..Reply Brief due date per Local Rules is 5/3/2007. (Attachments: # 1 Exhibits A-M-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/23/2007) |
| 04/23/2007 | 345 | REDACTED VERSION of 324 MEMORANDUM in Support, *Of Its Motion In Limine to Bar Evidence From Dyson's Expert Witness Laura Stamm, and Any Reference to Transfer Pricing* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 346 | REDACTED VERSION of 325 Affidavit *Of Chris Stathopoulos in Support of Defendant Hoover, Inc.'s Motion In Limine to Bar Testimony From Dyson's Expert Witness Laura Stamm Concerning Legal Conclusions, and Any Reference to Transfer Pricing* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 347 | REDACTED VERSION of 327 MEMORANDUM in Support *Of Its Motion In Limine to Bar Evidence Relating to Hoover Advertising and Substantiation* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 348 | REDACTED VERSION of 328 Affidavit *of Chris Stathopoulos in Support of Defendant Hoover, Inc.'s Motion In Limine to Bar Evidence Relating to Hoover Advertising and Substantiation* by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 349 | SEALED MEMORANDUM in Opposition re 312 SEALED MOTION in Limine *Plaintiffs' Motion In Limine No. 2 to Exclude Maytag's Inflammatory Accusations Regarding Dyson Inc.'s Transfer Pricing Agreement and Related Evidence and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 350 | SEALED AFFIDAVIT of Chris Stathopoulos re 349 Memorandum in Opposition, *to Plaintiffs' Motion In Limine 2 to Exclude Contentions Regarding Dyson Inc.'s Transfer Pricing Arrangement* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 351 | SEALED MEMORANDUM in Opposition re 313 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof*SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 352 | SEALED AFFIDAVIT of Kari M. Rollins re 351 Memorandum in Opposition,, *Plaintiff's Motion In Limine No. 3 to Exclude Testimony of Maytag Expert Yoram (Jerry) Wind Regarding Consumer Survey Marketing Research* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 353 | SEALED MEMORANDUM in Opposition re 319 SEALED MOTION in Limine *Plaintiffs' Motion In Limine No. 6 to Exclude Maytag's Repeat Bin Emptying Test and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 354 | SEALED AFFIDAVIT of Kari M. Rollins re 353 Memorandum in Opposition, *to Plaintiff's Motion In Limine No. 6 to Exclude Evidence of Maytag's Repeat Bin Emptying Test* filed by Maytag Corporation. |

| | | (DiGiovanni, Francis) (Entered: 04/23/2007) |
|---|---|---|
| 04/23/2007 | 355 | SEALED MEMORANDUM in Opposition re 315 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests and Opening Brief in Support Thereof* filed by Maytag Corporation.Reply Brief due date per Local Rules is 5/3/2007. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/23/2007 | 356 | SEALED AFFIDAVIT of Kari M. Rollins re 355 Memorandum in Opposition, *Plaintiff's Motion In Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/23/2007) |
| 04/26/2007 | 357 | TRANSCRIPT of Telephone Conference held on 4/19/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw) (Entered: 04/26/2007) |
| 04/26/2007 | 358 | STENO NOTES of Discovery Hearing held on 4/19/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (asw) (Entered: 04/26/2007) |
| 04/26/2007 | 359 | NOTICE OF SERVICE of Notice of Service of Supplemental Expert Report of Daniel R. Miller by Dyson Technology Limited.(DiGiovanni, Francis) (Entered: 04/26/2007) |
| 04/26/2007 | 360 | Proposed Pretrial Order *SEALED Supplemental Joint Proposed Final Pretrial Order* by Dyson Technology Limited, Dyson Inc., Maytag Corporation. (Attachments: # 1 Schedules 1-10-FILED UNDER SEAL)(Poff, Adam) (Entered: 04/26/2007) |
| 04/26/2007 | 361 | Letter to The Honorable Gregory M. Sleet from Adam W. Poff regarding Supplemental Joint Proposed Final Pretrial Order - re 360 Proposed Pretrial Order. (Poff, Adam) (Entered: 04/26/2007) |
| 04/26/2007 | 362 | SEALED REPLY BRIEF re 311 MOTION in Limine *Plaintiffs' Motion in Limine No. 1 to Preclude Maytag from Improperly Extending the Scope of the Court's Construction of "Means for Generating an Airflow" and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-E-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 363 | SEALED REPLY BRIEF re 312 SEALED MOTION in Limine *Plaintiffs' Motion In Limine No. 2 to Exclude Maytag's Inflammatory Accusations Regarding Dyson Inc.'s Transfer Pricing Agreement and Related Evidence and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 364 | SEALED REPLY BRIEF re 313 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof*SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram ("Jerry") Wind Regarding Consumer Surveys/Marketing Research and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-D-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 365 | REPLY BRIEF re 314 MOTION in Limine *Plaintiffs' Motion in Limine No. 4 to Exclude Written Opinion by the National Advertising Division and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 366 | SEALED REPLY BRIEF re 315 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-C-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 367 | SEALED REPLY BRIEF re 319 SEALED MOTION in Limine *Plaintiffs' Motion in Limine No. 6 to Exclude Maytag's Repeat Bin Emptying Test and Opening Brief in Support Thereof* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-F-FILED UNDER SEAL)(Squire, Monte) (Entered: 04/26/2007) |
| 04/26/2007 | 368 | SEALED REPLY BRIEF re 316 MOTION in Limine *To Exclude The Expert Testimony Of Plaintiffs' Expert Joel H. Steckel Regarding Causation* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/26/2007) |
| 04/26/2007 | 369 | SEALED REPLY BRIEF re 323 MOTION in Limine *To Bar Evidence From Dyson's Expert Witness Laura Stamm and Reference to Transfer Pricing* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: 04/26/2007) |
| 04/26/2007 | 370 | SEALED REPLY BRIEF re 326 MOTION in Limine *To Bar Evidence Relating To Hoover Advertising and Substantiation* filed by Maytag Corporation. (DiGiovanni, Francis) (Entered: |

| | | |
|---|---|---|
| | | 04/26/2007 |
| 04/26/2007 | 371 | SEALED REPLY BRIEF re 320 MOTION in Limine *Defendant Hoover, Inc's Motion In Limine To Exclude The Expert Testimony Of Plaintiffs' Witness James Widdowson And Strike His Expert Report Under Daubert* filed by Maytag Corporation. (DiGiovanni, Francis). (Entered: 04/26/2007) |
| 04/27/2007 | | ORAL ORDER CHANGING DATE OF PRETRIAL CONFERENCE: The Pretrial Conference in this matter currently scheduled for Tuesday, May 1, 2007, at 10:00 a.m. HAS BEEN CHANGED to Thursday, May 17, 2007, at 10:15 a.m. ORDERED by Judge Gregory M. Sleet on 4/27/07. (ctd) (Entered: 04/27/2007) |
| 04/30/2007 | 372 | REDACTED VERSION of 349 Memorandum in Opposition, *to Plaintiffs' Motion in Limine 2 to Exclude Contentions Regarding Dyson Inc.'s Transfer Pricing Arrangement* by Maytag Corporation. (Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 373 | REDACTED VERSION of 350 Affidavit *of Chris Stathopoulos in Support of Defendant Hoover, Inc.'s Response to Plaintiffs' Motion in Limine 2 to Exclude Contentions Regarding Dyson Inc.'s Transfer Pricing Arrangement* by Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 374 | REDACTED VERSION of 351 Memorandum in Opposition,, *to Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram (Jerry) Wind Regarding Consumer Survey/Marketing Research* by Maytag Corporation. (Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 375 | REDACTED VERSION of 352 Affidavit, *of Kari M. Rollins in Support of Defendant Hoover, Inc.'s Opposition to Plaintiffs' Motion in Limine No. 3 to Exclude Testimony of Maytag Expert Yoram (Jerry) Wind Regarding Consumer Survey/Marketing Research* by Maytag Corporation. (Attachments: # 1 Exhibit A-I)(Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 376 | REDACTED VERSION of 355 Memorandum in Opposition, *to Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests and Opening Brief in Support Thereof* by Maytag Corporation. (Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 377 | REDACTED VERSION of 356 Affidavit *of Kari M. Rollins in Support of Defendant Hoover, Inc.'s Opposition to Plaintiffs' Motion in Limine No. 5 to Exclude Evidence of Maytag's In-Home Tests* by Maytag Corporation. (Attachments: # 1 Exhibit Exhibits A-Q)(Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 378 | REDACTED VERSION of 353 Memorandum in Opposition,, *to Plaintiffs' Motion in Limine No. 6 to Exclude Evidence of Maytag's Repeat Bin Emptying Test and Opening Brief in Support Thereof* by Maytag Corporation. (Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 379 | REDACTED VERSION of 354 Affidavit *of Kari M. Rollins in Support of Defendant Hoover, Inc.'s Opposition to Plaintiffs' Motion in Limine No. 6 to Exclude Evidence of Maytag's Repeat Bin Emptying Test* by Maytag Corporation. (Attachments: # 1 Exhibit A-N)(Heisman, James) (Entered: 04/30/2007) |
| 04/30/2007 | 380 | REDACTED VERSION of 337 Answering Brief in Opposition, *to Defendant's Motion in Limine to Bar Evidence from Dyson's Expert Witness Laura Stamm and Any Reference to Transfer Pricing* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-I)(Squire, Monte) (Entered: 04/30/2007) |
| 04/30/2007 | 381 | REDACTED VERSION of 338 Answering Brief in Opposition, *to Defendant's Motion in Limine to Exclude the Expert Testimony of Plaintiffs' Witness James Widdowson and Strike His Expert Report Under Daubert* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-M)(Squire, Monte) (Entered: 04/30/2007) |
| 04/30/2007 | 382 | REDACTED VERSION of 343 Answering Brief in Opposition, *to Defendant's Motion in Limine to Bar Evidence Relating to Hoover Advertising and Substantiation* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-L)(Squire, Monte) (Entered: 04/30/2007) |
| 04/30/2007 | 383 | REDACTED VERSION of 344 Answering Brief in Opposition, *to Defendant's Motion in Limine to Exclude the Testimony of Plaintiffs' Expert Joel H. Steckel Regarding Causation* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Tabs A-C# 2 Tab D# 3 Tabs E-F# 4 Tabs G-M) (Squire, Monte) (Entered: 04/30/2007) |
| 05/02/2007 | 384 | REDACTED VERSION of 362 Reply Brief, *in Support of its Motion in Limine No. 1 to Preclude Maytag from Improperly Extending the Scope of the Court's Construction of "Means for Generating an Airflow"* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-E)(Squire, Monte) (Entered: 05/02/2007) |

| 06/06/2007 | 425 | MOTION for Limited Relief from the Protective Order - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Certificate Pursuant to Local Rule 7.1.1# 2 Text of Proposed Order)(Shaw, John) (Entered: 06/06/2007) |
| 06/06/2007 | 426 | SEALED OPENING BRIEF in Support re 425 MOTION for Limited Relief from the Protective Order filed by Dyson Technology Limited, Dyson Inc..Answering Brief/Response due date per Local Rules is 6/25/2007. (Shaw, John) (Entered: 06/06/2007) |
| 06/06/2007 | 427 | SEALED APPENDIX re 426 Opening Brief in Support *of Plaintiffs' Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-J-FILED UNDER SEAL)(Shaw, John) (Entered: 06/06/2007) |
| 06/06/2007 | 428 | Letter to Judge Gregory M. Sleet from Francis DiGiovanni regarding Seeking Entry of Proposed Consent Decree and Stipulated Order of Dismissal. (Attachments: # 1 Exhibit Proposed Consent Decree (FILED UNDER SEAL)# 2 Exhibit Stipulation of Dismissal)(DiGiovanni, Francis) (Entered: 06/06/2007) |
| 06/07/2007 | 429 | STENO NOTES of Jury Trial held on 5/29/2007 through 6/1/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (asw) (Entered: 06/07/2007) |
| 06/07/2007 | 430 | [SEALED] TRANSCRIPT - Portion of Jury Trial (Day Three) held on 5/31/2007 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw) (Entered: 06/07/2007) |
| 06/07/2007 | 431 | Letter to The Honorable Gregory M. Sleet from Francis DiGiovanni regarding Requesting Portion of June 1 2007 Transcript to Be Sealed. (DiGiovanni, Francis) (Entered: 06/07/2007) |
| 06/08/2007 | | SO ORDERED re 431 Letter request to seal a portion of the trial transcript dated June 1, 2007. Ordered by Judge Gregory M. Sleet on 6/8/2007. (asw) (Entered: 06/08/2007) |
| 06/11/2007 | 432 | Letter to Honorable Gregory M. Sleet from William J. Brennan, Esq. (Bissell, Inc.) regarding inspection and copying of all exhibits and documents that were introduced into evidence in open court during the trial of this case. (mmm) (Entered: 06/11/2007) |
| 06/13/2007 | 433 | REDACTED VERSION of 426 Opening Brief in Support *of Plaintiffs' Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 06/13/2007) |
| 06/13/2007 | 434 | REDACTED VERSION of 427 Appendix *of Exhibits to Plaintiffs' Opening Brief in Support of Their Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-J)(Shaw, John) (Entered: 06/13/2007) |
| 06/15/2007 | 435 | Letter to Honorable Gregory M. Sleet from Francis DiGiovanni regarding Dyson Inc. v. Maytag Corp. Proposed Consent Decree and Proposed Stipulated Orders of Dismissal. (DiGiovanni, Francis) (Entered: 06/15/2007) |
| 06/19/2007 | | ORAL ORDER for the parties to file a brief letter stating their position re 432 Letter Request from Bissell, Inc to inspect and copy exhibits that were admitted into evidence during the jury trial. The court will not grant this request absent the approval of the parties. Ordered by Judge Gregory M. Sleet on 6/19/2007. (asw) (Entered: 06/19/2007) |
| 06/19/2007 | 436 | SO ORDERED re 428 Letter, Stipulation of Dismissal. Signed by Judge Gregory M. Sleet on 6/19/2007. (Attachments: # 1 [SEALED] Consent Decree)(asw) (Entered: 06/19/2007) |
| 06/19/2007 | | Exit copies of the "So Ordered" SEALED Consent Decree in D.I. 436 to local counsel via U.S. Mail. (asw) (Entered: 06/19/2007) |
| 06/20/2007 | 437 | Letter to The Honorable Gregory M. Sleet from Francis DiGiovanni regarding Response to Letter Request made by William J. Brennan - re 432 Letter. (DiGiovanni, Francis) (Entered: 06/20/2007) |
| 06/20/2007 | 438 | SEALED ANSWERING BRIEF in Opposition re 425 MOTION for Limited Relief from the Protective Order filed by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation.Reply Brief due date per Local Rules is 7/2/2007. (DiGiovanni, Francis) (Entered: 06/20/2007) |
| 06/20/2007 | 439 | SEALED AFFIDAVIT of Lisa J. Parker re 438 Answering Brief in Opposition, *to Dyson's Motion for Limited Relief From the Protective Order* filed by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (DiGiovanni, Francis) (Entered: 06/20/2007) |
| 06/21/2007 | 440 | Letter to Judge Sleet from John W. Shaw regarding Response to Letter Request From Bissell, Inc. - re |

| | | |
|---|---|---|
| | | 432 Letter. (Shaw, John) (Entered: 06/21/2007) |
| 06/26/2007 | 441 | REDACTED VERSION of 438 Answering Brief in Opposition, *to Dyson's Motion for Limited Relief from the Protective Order* by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (DiGiovanni, Francis) (Entered: 06/26/2007) |
| 06/26/2007 | 442 | REDACTED VERSION of 439 Affidavit, *of Lisa Parker* by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (Attachments: # 1 Exhibit A-P) (DiGiovanni, Francis) (Entered: 06/26/2007) |
| 06/27/2007 | 443 | Letter to Dr. Peter T. Dalleo from Adam W. Poff regarding the parties' joint request for a correction to the trial transcript-FILED UNDER SEAL - re 424 Transcript. (Poff, Adam) (Entered: 06/27/2007) |
| 06/27/2007 | 444 | SEALED REPLY BRIEF re 425 MOTION for Limited Relief from the Protective Order filed by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 06/27/2007) |
| 06/27/2007 | 445 | SEALED APPENDIX re 444 Reply Brief *in Support of their Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 06/27/2007) |
| 07/03/2007 | 446 | REDACTED VERSION of 443 Letter *to Dr. Peter T. Dalleo from Adam W. Poff regarding parties' joint request for correction to trial trancript* by Dyson Technology Limited, Dyson Inc.. (Poff, Adam) (Entered: 07/03/2007) |
| 07/05/2007 | 447 | REDACTED VERSION of 444 Reply Brief *in Support of Plaintiffs' Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 07/05/2007) |
| 07/05/2007 | 448 | REDACTED VERSION of 445 Appendix *of Exhibits to Plaintiffs' Reply Brief in Support of Their Motion for Limited Relief from the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-E)(Squire, Monte) (Entered: 07/05/2007) |
| 07/06/2007 | 449 | SEALED MOTION for Leave to File *A Sur-Reply in Opposition to Plaintiffs' Motion for Limited Relief From the Protective Order* - filed by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (DiGiovanni, Francis) (Entered: 07/06/2007) |
| 07/11/2007 | 450 | REDACTED VERSION of 449 SEALED MOTION for Leave to File *A Sur-Reply in Opposition to Plaintiffs' Motion for Limited Relief From the Protective Order* by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (DiGiovanni, Francis) (Entered: 07/11/2007) |
| 07/19/2007 | 451 | SEALED RESPONSE to Motion re 449 SEALED MOTION for Leave to File *A Sur-Reply in Opposition to Plaintiffs' Motion for Limited Relief From the Protective Order* filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-FILED UNDER SEAL)(Squire, Monte) (Entered: 07/19/2007) |
| 07/25/2007 | 452 | REDACTED VERSION of 451 Response to Motion, *for Leave to File a Sur-Reply in Opposition to Plaintiffs' Motion for Limited Relief From the Protective Order* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A)(Squire, Monte) (Entered: 07/25/2007) |
| 07/26/2007 | 453 | REPLY BRIEF *in Support of Its Motion for Leave to File a Sur-Reply in Opposition to Plaintiffs' Motion for Limited Relief from the Protective Order* filed by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (DiGiovanni, Francis) (Entered: 07/26/2007) |
| 08/24/2007 | 454 | SEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 Stipulation - filed by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Certificate Pursuant to Local Rule 7.1.1-FILED UNDER SEAL# 2 Text of Proposed Order -FILED UNDER SEAL)(Squire, Monte) (Entered: 08/24/2007) |
| 08/24/2007 | 455 | SEALED DECLARATION re 454 SEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 StipulationSEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 Stipulation *Declaration of Craig S. Rutenberg* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit A-C-FILED UNDER SEAL)(Squire, Monte) (Entered: 08/24/2007) |
| 08/30/2007 | 456 | REDACTED VERSION of 454 SEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 StipulationSEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of |

| | | Documents re 49 Stipulation by Dyson Technology Limited, Dyson Inc.. (Squire, Monte) (Entered: 08/30/2007) |
|---|---|---|
| 08/30/2007 | 457 | REDACTED VERSION of 455 Declaration, *of Craig S. Rutenberg* by Dyson Technology Limited, Dyson Inc.. (Attachments: # 1 Exhibit Exhibits A - C)(Squire, Monte) (Entered: 08/30/2007) |
| 09/10/2007 | 458 | ANSWERING BRIEF in Opposition re 454 SEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 StipulationSEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 Stipulation filed by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation.Reply Brief due date per Local Rules is 9/20/2007. (Heisman, James) (Entered: 09/10/2007) |
| 09/10/2007 | 459 | DECLARATION re 458 Answering Brief in Opposition,, *of Lisa J. Parker* by Hoover, Inc., Hoover General LLC, Hoover Company I, LP, Hoover Limited LLC, Maytag Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service)(Heisman, James) (Entered: 09/10/2007) |
| 09/17/2007 | 460 | SEALED REPLY BRIEF re 454 SEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 StipulationSEALED MOTION to Enforce the Terms of the Protective Order and the Parties' Agreement Regarding the Destruction of Documents re 49 Stipulation filed by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 09/17/2007) |
| 09/24/2007 | 461 | REDACTED VERSION of 460 Reply Brief, *in Support of Plaintiffs' Motion to Enforce the Terms of the Protective Order and the Parties' Agreements Regarding the Destruction of Documents* by Dyson Technology Limited, Dyson Inc.. (Shaw, John) (Entered: 09/24/2007) |
| 02/13/2008 | 462 | ORDER granting in part and denying in part 425 Motion for Limited Relief from Protective Order; and denying as moot 449 Motion for Leave to File a Sur-reply as therein set forth. Signed by Judge Gregory M. Sleet on 2/13/08. (mmm) (Entered: 02/13/2008) |
| 02/13/2008 | 463 | ORDER granting 454 Motion to Enforce the Terms of the Protective Order and the Parties' Agreements Regarding the Destruction of Documents. Signed by Judge Gregory M. Sleet on 2/13/08. (mmm) (Entered: 02/13/2008) |
| 02/13/2008 | | CASE CLOSED (mmm) (Entered: 02/13/2008) |